# EXHIBIT 8

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF FLORIDA
# PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | ) Case No. 3:19md2885 <br> ) <br> ) <br> ) <br> ) Judge M. Casey Rodgers |
| *This Document Relates to All Actions* | ) Magistrate Judge Gary R. Jones |

## ADOPTION OF PLAINTIFF'S PRIOR GENERAL EXPERT REPORT

## MARK D. PACKER, M.D., COL. (ret), USAF, MC, FS

## ORIGINALLY SERVED OCTOBER 9, 2020

## UPDATED NOVEMBER 20, 2020

## UPDATED JULY 6, 2021

## UPDATED DECEMBER 3, 2021

**December 3, 2021**

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19-md-2885 |
| *This Document Relates to All Cases* | **Hon Judge M. Casey Rodgers** **Magistrate Judge Gary R. Jones** |

**RULE 26 EXPERT REPORT OF**
**MARK D. PACKER, M.D., COL. (ret), USAF, MC, FS**

The following report is provided pursuant to the Federal Rules of Civil Procedure 26. All the opinions I offer herein I hold to a reasonable degree of medical or scientific certainty. My curriculum vitae is attached as Exhibit A, my testimony history is attached as Exhibit B, and my reliance materials are attached as Exhibit C. The materials I have relied on in forming my opinions in this report are included in this report and my reliance list.

This report summarizes my knowledge, expertise, experience, leadership, and functional understanding of hearing conservation in the military, noise-induced hearing loss ("NIHL"), tinnitus, the diagnosis, treatment, and impact of NIHL and tinnitus on servicemembers, and attempts and efforts to prevent those injuries. This report also presents background information and my opinions on the Combat Arms Version 2 ("CAEv2"). My opinions include but are not limited to: (1) the CAEv2 is unreasonably dangerous and can cause NIHL and tinnitus; (2) 3M was negligent in testing, marketing and selling the CAEv2; (3) 3M failed to adequately warn about the CAEv2's dangers; (4) 3M failed to train and instruct purchasers and users of the CAEv2; and (5) that there were safer alternative designs of the CAEv2. This is my report and does not represent the opinions of the Air Force, the United States Military, or the United States Government. Much of this report is based on my education, training, experience, and practice as a Board-Certified physician in the fields of otology/neurotology.

## I.    QUALIFICATIONS

I am currently the Medical Director of Neurotology at Mercy Hospital in St. Louis, Missouri. After obtaining my Bachelor of Science degree from the University of Utah in 1990, I obtained my Medical Degree from the Uniformed Services University of the Health Sciences

(USUHS) in Bethesda, MD in 1995 through a direct commission in the United States Air Force. While at USUHS, I was elected into the Alpha Omega Alpha Medical Honor Society, Gamma Chapter. I completed an internship in General Surgery at Wright State University, Wright Patterson Air Force Base in 1996. I attended the School of Aerospace Medicine Primary Course at Brooks Air Force Base in Texas. While there, I trained in concepts and administration of the Air Force Hearing Conservation Program, which included a specific focus on environmental and occupational noise, noise mitigation and abatement, and the importance of engineering modifications and human protection via hearing protection devices (HPDs).

I then served as a Flight Surgeon with the 16th Operations Support Squadron at Hurlburt Field, Florida. My duties included supervision of bioenvironmental engineering personnel in administration of the hearing conservation program. My duties also included noise hazard identification and analysis, hazardous noise area surveys, noise source surveys, noise control, education in the use and capabilities of HPDs, occupational audiometric analysis, and medical evaluation board processing.  I was attached to the 15th Special Operations Squadron where part of my duties included medical didactic and field training of pararescue journeymen, combat controllers, and tactical training with all branches of special forces units. This included an understanding of HPDs and their specific uses for tactical training. I was familiar with the use and fitting techniques for foam earplugs ("foamies"), flange hearing protectors, custom molded ear plugs, and David Clarke headsets. My duties also included understanding and training as to physiologic environmental stressors such as altitude, heat, cold, noise, vibration, barotrauma, and regional public health and infectious disease requirements for rapid response deployment to any area of the world. I also was engaged in collecting and providing morphometric data for the development and modification of Bose Active Noise Cancelling Headsets.

From 1998 through 2002, I completed a four-year residency in Otolaryngology, Head and Neck Surgery at Wilford Hall Medical Center.  From 2002 through 2006, I served as Chief Otolaryngology Element of the 3rd Medical Group at Elmendorf Air Force Base, Alaska.  My clinical duties included the full scope of otolaryngology medical and surgical practice as well as participating in the Air Force Hearing Conservation Program by lecturing to technicians on hearing conservation, evaluating active duty and recently separated service members hearing profiles, and performing medical board profiles regarding occupational hearing loss and vestibular injury. During this time period, I deployed to Guam as a flight surgeon attached to a Barksdale, Louisiana

B52 squadron from the 2nd Bomb Wing, during which time I was directly responsible for flight, flight line, and hearing conservation duties. During my deployment, I was exposed to noise hazardous settings that necessitated the use of HPDs, and I assessed the safety and efficacy of those devices on behalf of myself and my squadron.

In 2006, I entered training as a Fellow in Otology/Neurotology/Cranial Base Surgery at The Ohio State University. I successfully completed my fellowship in 2008 and received board certification in Otology/Neurotology in 2010. During my fellowship, I was responsible for medical school and resident education, full scope otology/neurotology clinical practice, as well as clinical and bench research related to diseases of the ear. I also assisted in implanting the first three auditory brainstem implants at The Ohio State Medical Center.

From 2008 through 2013, I served as the Chief of Neurotology and Cranial Base Surgery and as an Otolaryngologist at Lackland Air Force Base. From 2008 to 2009, my practice included the full range of Otology and Neurotology issues from diagnosis to treatment, including surgery for hearing loss, tinnitus, full scope hearing rehabilitation, infectious diseases of the ear, as well as cranial base pathology and the lateral skull base approaches for access to the middle and posterior cranial fossae. I also worked at Brooke Army Medical Center, which was also a tertiary care center for wounds from the global War on Terror. My practice at Brooke Army Medical Center included the diagnosis and treatment of NIHL sustained by soldiers at war. I was also responsible for residency training. I delivered and supervised grand rounds and was responsible for directing surgical temporal bone dissection courses for resident surgical training. I conducted humanitarian otologic surgery missions in South and Central America to establish contingency medical and surgical skills and support local hearing restoration efforts.

In 2009, I was selected by the Air Force Surgeon General to serve as the Interim Director of the Department of Defense (DoD) Hearing Center of Excellence (HCE). In 2011, I was appointed as the permanent Executive Director of the HCE. I served as the Executive Director until 2016. The HCE was legislated by Congress in the National Defense Authorization Act and directed to partner with the Department of Veterans Affairs (VA), institutions of higher education, and other mission-minded public and private organizations. HCE's primary responsibilities include developing a data registry to track hearing loss and auditory injuries across the Armed Forces and to share the registry data with the VA; encourage and facilitate hearing health research; develop best practices and clinical education; standardize acquisition of supplies, including HPDs,

across service branches; and enhance the coordination and delivery of VA rehabilitation benefits and services to former Service members.

As Director of the HCE, I advised the Assistant Secretary of Defense for Health Affairs and the Surgeons General of the Uniformed Services on hearing health-related matters and developed and executed the HCE's Congressional mandate to oversee the prevention, diagnosis, mitigation, treatment, and rehabilitation of hearing loss and auditory system injury. I established the concept of operations for the HCE and executed the concept by staffing and directing the five HCE directorates to accomplish our mandate. I directly assisted each directorate in their missions and developed the partnerships with the VA and other private and academic entities to ensure hearing readiness and improve the hearing health and quality of life for service members and veterans. We developed the HCE's Comprehensive Hearing Health Program with core tenets consisting of Education, Protection, and Monitoring. The Protection component involved developing DoD policy guiding acquisition and distribution of qualified products, including HPDs and tactical communication and protection devices (TCAP). These efforts were coordinated with subject matter experts from DoD research labs, the DoD Hearing Conservation Working Group, and senior military and civilian leadership.

Program elements included annual fitting and counseling for service members with HPDs, emphasizing the importance of proper wear and use of HPDs whenever exposed to hazardous noise. We also proposed the hearing protection Qualified Products List, which included identification of quality HPDs for service member's use with coordination of Defense Logistics and VA Acquisition and Logistics processes to contract and supply HPDs, and coordinated proposals to centrally fund HPDs. This Qualified Products List included active and passive devices, linear and non-linear products including hand formed, multi flanged earplugs, muffs, and headsets. We pulled in experts from various service branches to determine requirements for particular services and specialties and worked with the HCE chartered collaborative auditory vestibular research network (CAVRN), which included US Army Aeromedical research lab, the Army Research Lab at Aberdeen Proving Grounds, the Walter Reed Military Medical Center Auditory Research Center, the Navy Submarine Medical Research Lab, the Air Force Research Lab, the Naval Marine Medical Center San Diego auditory research lab, the San Antonio Military Medical Center's Institute of Surgical Research and Joint Center for Battlefield Health and Trauma, and the VA National Center for Rehabilitative Auditory Research. This effort attempted

to define the appropriate measures for HPDs and match that to products that were available with the goal of creating an approved list of HPDs for centralized contracting, distribution, and education.  This analysis included the review of the strengths and weaknesses of specific manufacturers' HPDs, the noise reduction rating (NRR) represented by the manufacturers, and their qualities in an attempt to assist various services determine the best products for the needs of their troops.

During this time period, we examined and considered innovative ways to customize and improve hearing protection as well as HPD priority, access, development, and technology.  I served on the Defense Medical Research and Development Joint Programmatic committees for Military Operational Medicine, Clinical Rehabilitative Medicine, and the Human Performance Optimization Health Science Advisory Committee to prioritize and program Department of Defense funding in neurosensory research lines, which included hearing protection.  We also worked with and facilitated CAVRN associated labs, institutions of higher education, and other mission-minded public and private organizations to focus on prioritized research requirements.  As an example of this coordination, we worked with entities developing finite element and laser mapping of ear canal morphology, information technology solutions capable of data basing such information, companies with capabilities for 3-D printing customized ear protection for service members, and military/veterans logistics specialists to make such devices available on a large scale.

In development of the congressionally mandated Joint Hearing Loss and Auditory System Injury Registry (JHASIR), I worked with owners of disparate military health information databases and systems, including the DoD Trauma Registry, the Defense Medical Data Center, the Theater Medical Data System, the Defense Occupational and Environmental Health Registry System, the Enterprise Clinical Audiology Application, the VA Clinical Data Warehouse, and the Denver Acquisition and Logistics Center. We developed an Auditory Injury Module within the Joint Theater Trauma Registry, as well as with services to modify  and streamline data entry for military data systems.  We advised working groups to develop specificity to questions entered into the pre- and post-deployment questionnaires, the annual hearing conservation points of care, the accession and exit medical standards working groups, and the VA clinical data managers to add questions related to exposure, hearing protection devices, education, and tinnitus.  We also worked to develop public service announcements, educational materials, and advocacy to ensure military

audiologists and VA audiologists understood and had tools to promote hearing loss prevention and hearing conservation and to ensure that data to be collected into the JHASIR would be clean, concise, and reliable.

I helped to develop and participate in State of the Science (SoS) conferences that focused on highly prevalent or problematic hearing related topics. In November 2011, the DoD Blast Injury Research Program Coordinating Office (PCO), in collaboration with the Hearing Center of Excellence (HCE) and the VA, hosted an International State-of-the-Science (SoS) Meeting on Blast-Induced Tinnitus to review current knowledge regarding the cause, diagnosis, and treatment of tinnitus and to identify research gaps for further investigation. On behalf of the HCE, I helped organize, host and speak at the meeting. This was a landmark event in collaboration with academia and research centers to address tinnitus in the military including etiology diagnostics and treatment.

In August 2011, I was asked to serve as the US Team Chief to the NATO Human Factors in Medicine (HFM) Exploratory Team (ET) 117. We proposed NATO collaborative efforts to focus on the Treatment, Rehabilitation and Reintegration of Soldiers with Severe Injuries to the Hearing System. With acceptance of our proposal, I co-chaired the NATO HFM Science and Technology Organization (STO) 229 effort, Optimizing Hearing Loss Prevention and Treatment, Rehabilitation and Reintegration of Soldiers with Hearing Impairment, March 2012 - 2016. This work included the development of standardized data collection for hearing loss prevention, hearing related injuries and hearing related outcomes observation. The achieved goal included, among other things, eliminating poorly gathered and incorrect data, and bringing consistencies towards gathering and reporting data on hearing loss prevention, hearing related injuries, and hearing outcomes of hearing loss management. I was the US Representative for the NATO Combat Clothing and Individual Equipment and Protection NOISE working group, 2015. I also coordinated efforts and initiate collaborations with the Medical Director of the UK's Defense Medical Services in relation to hearing loss prevention, tinnitus, hearing injury, and hearing rehabilitation. In addition, I worked with military medical specialists from the Israeli Defense Force on HPD development.

While serving as Executive Director of the HCE, we worked with 3M as they developed the Exercise in Communications and Hearing Operations (ECHO) one-day training program for hearing health professionals, policy makers, and senior military leaders. The program's goal was

to increase basic understanding of military noise exposure and personal hearing protective gear and to highlight the tenet of communication through the direct context of field experience with hearing protection.

I helped launch and was a member of the DoD Epidemiology and Economic Burden of Hearing Loss Study ("DEEBoHLS") project team. The mission of the DEEBoHL was to examine the rates of hearing impairment and noise-induced hearing injury, examine relevant noise exposures, and determine the cost burden of hearing impairment and noise-induced hearing injury to the DoD and servicemembers. We also specifically studied the impacts of hearing loss and noise-induced hearing injury on the quality of life of servicemembers and the barriers to worker performance related to hearing loss among veterans in common post-military occupations. As a result of this effort, we developed a Markov model that estimates the costs of hearing loss over the service life cycle of servicemembers. This included the cost associated with hearing conservation programs, personnel, HPDs, hearing rehabilitation devices, and other treatments.

I realize that extending the understanding of the microanatomy and physiology of hearing is critical to hearing preservation and treatment. To this end, I presented policy recommendations to senior military leadership and health affairs towards linking temporal bone specimen collection in the military with the temporal bone registry. This effort would enable researchers to identify the microscopic effect of noise trauma which could be coordinated with the well documented occupational and clinical audiometry across a service member's history. I also worked with the City College of New York to develop a supercomputer micro electromechanical system to model intracochlear fluid dynamics. This could further be applied to computer-based assessment of HPDs if critical injury thresholds are better understood.

To further the understanding of critical injury thresholds, the HCE convened a two day conference at Lincoln Laboratories for a group of over 50 experts from Harvard, M.I.T., Mass. General Hospital, Walter Reed Army Hearing Program, Naval Research NIHL program, Military Operational Medicine research awardees, and the University of Pittsburgh Medical Center among other institutions. I directed the discussion related to the science of synaptopathy, continuous noise dosimetry, microcomputer modeling of cochlear forces and the current state of hearing diagnostics. This was an effort to establish longitudinal collaboration with the goal of identifying and linking noise hazard in real time (dosimetry) with more timely (boothless audiometry) and/or more sensitive testing (electophysiological or behavioral testing capable of identifying subclinical

cochlear damage) of individuals with known noise history (occupational hearing registry) and prospective methodology to directly correlate findings with human pathology (temporal bone registry).

The meeting was met with exceptional enthusiasm.  Dr. Sharon Kujawa, and Dr. Charlie Liberman, who first identified and led the science of synaptopathy, have continued interacting with the military through the HCE. Military personnel with NIHL generally have detailed hearing histories, serial audiometry and would be well suited for dosimetry, early injury diagnostics and synaptopathy screening diagnostic development. These efforts translate the science of synaptopathy and will help improve hearing conservation programs and HPD development.  It also explains the common experience of military otologists and audiologists treating noise exposed service members that have no objective, or mild injury but yet have more significant trouble hearing than would be expected for the mild loss; or who have tinnitus and hyperacusis without hearing loss; or who have more rapidly progressive hearing loss then one would expect for their ages.

Throughout my time in the HCE, I continued treating service members as a neurotologist in diagnostic, treatment and surgical rehabilitation. This included responsibilities for resident training, education and research development. I directed surgical temporal bone dissection labs, didactic and clinic-based education and grand rounds participation.  Clinical responsibilities included caring and treating for service members injured at war that were relocated for stateside rehabilitation.  I was involved in cutting edge medicine involving service members with blast injuries, conductive hearing loss and traumatic ear injuries. This included the use of novel hearing rehabilitation devices such as the Soundbite and the Vibrant Sound Bridge for conductive hearing losses caused by trauma at war. I was also certified to implant two middle ear implants and coordinated lab training and certification for all DoD neurotologists to implant the Ototronix Maxum and the Envoy Esteem. These products fit a niche gap in hearing restoration between when hearing aids fail to adequately meet patients' needs but cochlear implant indications are not yet met.   At the time, I was the only neurotologist to qualify for the Esteem.  I have also worked with the Earlens which is a similar, but non-surgical direct drive system with recent FDA approval.

In 2016, I was awarded the Air Force Legion of Merit by the Air Force Surgeon General. This award is given for exceptionally meritorious conduct in the performance of outstanding services and achievements.

I retired from the Air Force with the rank of Colonel in 2016. Since that time, I have worked in private practice and served as the Medical Director of Neurotology at St. John's Mercy Hospital in St. Louis, MO. Throughout my military and civilian experience, I have studied, diagnosed and treated NIHL and tinnitus in service members and veterans. I have routinely treated patients with hearing loss due to a variety of causes, including noise trauma, ototoxicity, age, congenital loss, genetics, head trauma, ear infections, auto-immune disorders, neoplastic disorders and metabolic conditions, among others. I routinely produce a differential diagnosis of a patient's hearing loss which includes ruling in and ruling out causes of hearing loss in order to direct treatment.

I have examined and treated soldiers exposed to impulse, blast noise, and long-term noise exposure. I have also seen patients with dizziness, PTSD and TBI from blast exposure. I treat patients with hearing loss and tinnitus who also have depression, which is a frequent comorbidity. I have referred such patients for further treatment to psychiatry or psychology.

I regularly discuss HPDs with my patients who are exposed to noise in work or recreational activities. I advise them to evaluate the HPD's noise reduction rating, which is disclosed on the device's label in accordance with the Noise Control Act and EPA regulations. I advise patients that a higher NRR means stronger noise protection and that this is a measure that should be relied on when selecting HPDs.

I have also routinely treated patients with tinnitus. In treating such patients, it is routine for me to review the general causes of tinnitus, explain the current understanding of the mechanisms that generate tinnitus and explore possible causes with each patient. I review possible treatment options with those patients and make treatment recommendations.

I have authored over 30 publications in peer-reviewed journals, including 5 publications in which I served as a Special Editions editor. I have also authored 12 chapters in textbooks.

Since 2011, I have been awarded multiple grants for research into issues related to NIHL and tinnitus. This includes grants for novel techniques for the management of tinnitus, research into pharmaceutical development for prophylactic measures to reduce NIHL, tinnitus reorganization training for management for combat related tinnitus, alternative tinnitus management techniques to find an objective measurement of tinnitus, the development of a multi scale electromechanical simulation of cochlear fluid dynamics the goal for which was to develop a better model for evaluating effectiveness of HPDs and other subjects in my field. I have also given more than 100 local, national and international presentations on issues related to this field.

## II.    ASSIGNMENT AND METHODOLOGY

In formulating my opinions and preparing this report, I reviewed scientific literature, corporate documents from Aearo and 3M, which acquired Aearo in 2007 (collectively referred to herein as "3M"), sample products, government and military documents, depositions of government agencies, and depositions of 3M employees. A list of the corporate documents, sample products, government and military documents and depositions that were supplied to me by counsel are included in **Exhibit C**. I understand discovery is still ongoing and I reserve the right to amend my opinions if further information is provided in any form including, but not limited to depositions, corporate documents, government and military documents, and the expert reports of both Plaintiff and Defense experts.

## III.    HOW WE HEAR

Sound is both a physical and a perceptual phenomenon. In the perceptual sense, sound is an auditory experience called hearing. In the physical sense, sound is produced when air molecules are set into vibration and generate pressure waves through a medium (*e.g.*, air, water). The fluctuations in pressure create sound waves, which are physical input that is the basis of human hearing. The simplest sound wave is a pure tone. A pure tone can be characterized by its frequency, wavelength, phase, amplitude, and intensity.

### A.  Frequency

The frequency of a sound refers to the number of cycles of a pure tone that take place at a given location and length of time. Pitch is the perceptual correlate of frequency. High frequencies are associated with treble or high pitches and low frequencies with bass or low pitches. The frequency is measured in cycles per second, or hertz. A person with good hearing can hear a range of sounds between 20 Hz and 20,000 Hz. The period of a pure tone is the inverse of frequency and is the time it takes to complete one cycle of the puretone. (Plack, 2018)

### B.  Wavelength

The wavelength of a sound wave is the physical distance covered by a complete cycle of the wave. The wavelength of a sound is a simple function of the frequency of the sound, because the speed of sound in a medium, in this case air, is constant. It is the speed of sound divided by the frequency of the sound wave. Higher frequencies are caused by shorter wavelengths and lower frequencies result from longer wavelengths. (Plack, 2018)

### C.  **Phase**

Phase is the point reached on the pressure cycle at a particular time. Phase covers a range of 360 degrees and its measurements are relative. When two sounds are added together the effect they have on hearing depends on their relative phase. Adding two pure tones with the same frequency that have no phase delay between them, meaning the peaks of the waveforms coincide, will result in a combined waveform that has a high amplitude. (Plack, 2018)

### D.  **Amplitude & Intensity**

A sound wave's amplitude is the magnitude of its pressure variations or displacement, measured with respect to the deviation from atmospheric pressure. (Plack, 2018) A sound wave with a higher amplitude sounds louder. Amplitude can be used to describe the pressure at the peak of the waveform or the average over time of the pressure variations squared-the root mean square pressure. Intensity is the sound energy passing through a given area every second. The intensity of a sound wave is proportional to the square of the root mean square pressure, such that $I = kP^2$ where I is the intensity, P is the root mean square pressure, and k is a constant. In other words, for a given medium, pressure and volume velocity are always proportional: Volume velocity (V) equals pressure (P) divided by the acoustic impedance (Z) of the medium (impedance is the opposition offered by the molecules to imposed pressure). Intensity (I) can thus be easily calculated, as it is proportional to pressure squared. Just as frequency (physical) is correlated with pitch (perceptual), acoustic intensity correlates with loudness: The more intense a sound, within limits of audibility, the louder it will be.

Since the surface area of a sphere is proportional to the square of its radius, sound intensity (power per unit area) is inversely proportional to the square of the distance from the sound source. This is known as the inverse square law. Recall that intensity is proportional to pressure squared; sound pressure is thus inversely proportional to distance (not its square). If the distance is doubled, the intensity will be one fourth as great, and the pressure will be halved. The general rule that sound pressure is inversely proportional to distance must be modified by two additional factors. First, even in an unbounded medium, there is some conversion (dissipation) of sound energy to heat through friction as it radiates out. This effect is greater for higher frequencies. Second, in enclosed spaces such as factories, there is considerable reflection of sound from interior walls; in such reverberant environments, sound pressure may drop off much less rapidly as distance increases than would be predicted by the inverse square law.

It is essential to remember the distinction between acoustic and perceptual variables, as the perceptual variable is not perceived linearly. In hearing-impaired persons, for example, the relationship between intensity and loudness may be abnormal. Soft sounds audible to normal listeners may be inaudible to impaired listeners, while more intense sounds may be equally loud to both normal and impaired listeners. This abnormally rapid growth of loudness for a given increase in intensity is called recruitment.

## IV.    THE DECIBEL SCALE

Using pressure and intensity to measure sounds humans hear can be problematic, because we perceive such an enormous range of pressures and intensities. A sound near the greatest sound that can be heard (pain threshold) is approximately one million times as intense as the softest sound we can hear (absolute threshold of hearing). We specify intensity on logarithmic units called decibels (dB). To get to the dB, an intensity scale, in which increments of intensity roughly correspond to increments in sensation, is used so that the large range of intensities can be represented by a narrower range of numbers. The scale is created by taking the logarithm (to the base of 10) of the ratio of sound intensity to a certain reference intensity. Because the units in the resulting scale, called bels, are very large, decibels (1/10th of a bel) are used. Decibels (dB) can be expressed in Intensity Level (dB IL) or Sound Pressure Level (dB SPL) and their equations are:

dB IL= 10 log 10 (sound intensity/reference intensity)

dB SPL= 20 log 10(sound pressure/reference pressure)

However, the decibel scale used when discussing hearing thresholds on the audiogram is a third scale called Hearing Level (dB HL). dB HL was determined by finding the dB SPL required to barely stimulate the hearing of an average normal-hearing individual at various frequencies. The pressure needed to barely hear at a particular frequency varies, such that less pressure is needed for middle frequencies and more pressure is needed to just barely hear lower and higher frequencies. The lowest sound intensity of each frequency is referred to as 0 dB HL on the audiogram in which audiologists use to graphically depict hearing sensitivity.

The dB HL scale is used when measuring hearing thresholds in humans. The threshold, or the softest dB HL level that is heard 50 percent of the time, is evaluated from 250-8000 Hz in octave steps. Interoctaves of 750, 1500, 3000, and 6000 Hz are also evaluated, particularly when there is greater than a 20 dB HL difference between adjacent octaves. This is often the case with steeply sloping hearing losses. Remember that the softest dB SPL level normal hearing listeners

could detect was averaged for each frequency and called 0 dB HL, and since it is an average amongst the group a range from -10 to 25 dB HL is accepted as the range of "normal hearing".

## V.    ANATOMY AND PHYSIOLOGY OF THE AUDITORY SYSTEM

In all mammals, including humans, the auditory system involves the outer ear, middle ear, inner ear, and the central auditory pathways to the brain. As sound waves move throughout the air, they can enter into the human auditory system first by entering the outer ear, traveling by acoustical energy as molecules vibrate or funnel into the ear canal. This acoustic energy hits the eardrum, which actively starts moving and in turn transforms acoustic energy into mechanical energy. The mechanical energy from the middle ear causes movement within the fluid of the inner ear creating hydromechanical energy. As the fluid moves across hair cells within the inner ear, an electric energy is generated. That energy will give rise to bioelectrical energy which is transmitted to the brain and is interpreted as sound.



(U.S. Army Public Health Command, 2014. Readiness through Hearing Loss Prevention: (Technical Guide 250). Available at https://phc.amedd.army.mil/PHC%20Resource%20Library/TG250.pdf)

### A.  Outer Ear

The outer ear consists of a cartilaginous flange called the auricle (or pinna) and the external auditory meatus (or ear canal). The pinna is formed of external folds, ridges, and depressions of molded cartilage projecting out from opposite sides of the head. This includes the deep center portion of the pinna, called the concha, or the large bowel near the ear canal entrance. The structure

and various folds of the pinna act as somewhat of a funnel to get sound waves into the narrower ear canal. These structures facilitate the localization of sounds coming from in front, behind, below or above the head. The pinna is specifically designed to transmit more high-frequency components from an elevated source than from the same source at ear level, which allows humans to obtain important cues about the elevation of a sound source.



(3M_MDL000464853)

The pinna and ear canal form a complex acoustic cavity or tube, beginning at the concha and extending inward at a slight upward angle for approximately 1 inch (2.5 cm) in adults. Although it appears to be round, the canal is actually elliptical and averages about 9 mm in height and 6.5 mm in width. (Martin et al., 2012) The outermost portion of the ear canal consists of cartilage containing glands and lined with hair and the innermost portion is bony, with a very thin layer of skin. The ear canal is lined with a few layers of skin and is highly vascularized, especially the area nearest to the eardrum. This means there is an abundant flow of blood and the area can be quite sensitive.

The ear canal is often thought of as an open cavity enclosed on one end, by the eardrum. Because of its structure, the ear canal has a particular resonant frequency or natural frequency at which it vibrates most easily. In humans, the ear resonates somewhere between 2000 Hz and 5000 Hz, giving an increase in pressure of about 10-20 dB. (Pickles, 2013) The resonant frequency of each ear changes slightly depending on size and shape of the ear canal.

**B. Middle Ear**

The middle ear is an air-filled cavity where sound waves are converted into mechanical energy. This occurs at the eardrum, which is a thin, concave, nearly transparent membrane. It is the common boundary between the outer ear and middle ear. The eardrum is about 90 mm$^2$ and

consists of three layers: the outer layer is made of skin, the inner layer is tough, fibrous, connective tissue. The third layer, which is within the middle ear space, is lined with mucous membrane. The third layer of the eardrum is connected to a chain of three small bones called ossicles--the malleus, incus and stapes--that are suspended from the bony wall of the middle ear cavity.



(Purves D, Augustine GJ, Fitzpatrick D, et al., editors. Neuroscience. 2nd edition. Sunderland (MA): Sinauer Associates; 2001. The External Ear. Available from: https://www.ncbi. nlm.nih.gov/books/NBK10908/)

As sound moves through the ear canal, it strikes the eardrum and causes it to vibrate and buckle which results in movement of the ossicular chain. The innermost ossicle, the stapes, has a footplate that is in direct contact with the fluid-filled inner ear through a small opening called the "oval window." The ossicular chain is about 2 to 6 mm in length and acts like a single unit when transmitting most sounds.

The movement of the eardrum and the ossicles provides energy transformation that is needed to convert sound energy from acoustic waves to mechanical energy. Because the sound is going from an air-filled middle ear to a fluid-filled inner ear, the middle ear must provide a boost of pressure to overcome this. This is done in three different ways: first, the area of the eardrum is 17 times larger than the area of the stapes footplate on the oval window. Because of this difference between the mass and area between these two structures, this increases the pressure. Second, the ossicles within the middle ear act as a lever (similar to that of a dolly), with the malleus being 1.3 times larger/longer than the incus, which creates a mechanical advantage. Lastly, as the tympanic membrane moves from acoustic energy striking it, it does not move as one whole system, but rather

segmentally, which creates a boost in sound pressure level getting to the cochlea at the site of the oval window. In engineering terms, the middle ear acts as an impedance-matching transformer, similar in principle to the transformers used to connect electronic devices of different impedances (*e.g.*, antenna or cable to a television set). The difference in area between the tympanic membrane and the oval window of the inner ear and the lever ratio generated by the ossicles together give a 31.9 dB increase in sounds by the time they reach the inner ear. (Pickles, 2013) It is this transformer and the ear canal resonance combined with the inability of the inner ear to respond to very high and very low frequencies that determine the normal human sensitivity curve (or minimum audibility curve), with best hearing between 1 and 5 kHz and none outside the 20 Hz to 20 kHz range.

The stapedius and tensor tympani are small muscles connected to the malleus and stapes, respectively. These muscles contract in response to loud or startling noise. This response, called the acoustic reflex, stiffens the ossicular chain, which increases impedance and decreases the conduction of low-frequency sound to the inner ear.

### C. <u>Inner Ear</u>

The footplate of the stapes fits into the oval window of the cochlea, or the fluid-filled inner ear. As the stapes footplate moves, it creates pressure waves in the fluids of the cochlea, which also displace the membranes within the structure. The cochlea is a small shell-shaped portion of the body labyrinth that contains the organ of Corti, which is the sensory organ for hearing. The basilar membrane, which is tonotopically organized, runs the entire length of the cochlear duct on which the organ of Corti resides. This membrane changes in width and stiffness as it goes from base to apex, with it being narrow and tight at the base and wide and loose at the apex. (Yost, 2008) The area in which the wave displacement occurs along the basilar membrane provides the brain with information regarding the frequency and level of the sound. Higher pitched sounds, or tones with shorter wavelengths show maximum displacement near the basal end, whereas tones of low frequencies, or long wavelengths show maximum displacement near the apical end. If a complex sound is heard, displacement will occur at multiple places along the basilar membrane. This tonotopic organization permits the inner ear to segregate sounds of different frequency content, which enable the listener to recognize those complex sounds (*e.g.*, speech) based on the frequency patterns.



As the basilar membrane moves up and down in response to the movement of the inner ear fluid, the inner and outer hair cells that are within the organ of Corti become "sheared." The inner hair cells are the primary sensory receptors for hearing and the outer hair cells are responsible for actively sharpening the pressure wave in the cochlea. The outer hair cells, when stimulated, expand and contract in length, which change in the biomechanical vibratory pattern and create a highly sensitive cochlear response. (Yost, 2008). The hair cells and their stereocilia or the thin hair-like structures sit on top of the basilar membrane and underneath the tectorial membrane. When the basilar membrane moves, the tectorial membrane also moves, which then causes the shearing or deflection of the stereocilia of the outer hair cells due to the attachment they form to the tectorial membrane. The shearing of the inner hair cells most likely occurs due to the fluid movement between the stereocilia and the tectorial membrane. (Yost, 2008). As the stereocilia bend, ion channels open in the body of the hair cells. When the ion channels open, it allows for ionic transportation that is necessary for neural transduction.

**D.  Auditory Nerve & Central Auditory System**

Auditory nerve fibers act as a direct synaptic pathway between the hair cells in the cochlea and the cochlear nucleus in the brainstem. The human ear has about 30,000 auditory nerve fibers, with about 90% of them synapsing on inner hair cells. The signal is transmitted along the auditory nerve to the brainstem auditory centers, and projections are further sent to the cerebral cortex. The auditory cortex consists of core areas and surrounding regions which are tonotopically organized and housed within the temporal lobe. (Pickles, 2013) Sounds heard in only one ear are represented and elicit cortical activity in both hemispheres of the brain. This binaural representation aids in localization of sounds through the comparison of interaural timing and intensity differences and allows humans to perceive location in azimuth, distance, and elevation of incoming sounds.

Injuries or lesions on one side of the brain may drastically impair localization. Additionally, if the brain does not receive adequate stimulation from all frequencies, as is the case with hearing loss, the organization of the auditory cortex can change and have lasting effects on one's ability to process speech sounds. (Sharma et al., 2018)

## VI.    HEARING LOSS

Hearing losses can be divided into two primary categories based on the site of lesion: (1) conductive, and (2) sensorineural. A third category, mixed hearing losses, result from concomitant conductive and sensorineural dysfunction. Conductive hearing loss occurs when sound conduction to the inner ear is impeded by the external ear, the middle ear, or both (Isaacson et al., 2003). Conductive losses are commonly caused by complete blockage of the ear canal by cerumen (ear wax) or foreign bodies, outer ear infection (*otitis externa*) and/or middle ear infection (*otitis media*), eardrum perforation and erosion or fixation of the ossicles. Because these conditions are generally amenable to medical or surgical intervention, they tend to be temporary and reversible. As discussed in more detail below, conductive hearing losses are characterized by normal hearing thresholds on bone conduction testing, with elevated hearing thresholds on air conduction tests.

By contrast, elevated hearing thresholds on both air conduction and bone conduction tests demonstrate a sensorineural hearing loss (SNHL). SNHL includes two subcategories: (1) cochlear (*sensori*) pathologies, and (2) retrocochlear (*neural*) pathologies, which involve damage in the neural pathway to the auditory cortex. Retrocochlear pathologies, which occur when sound enters the ear normally but is not organized in a way that the brain can understand due to inner ear or nerve damage, are uncommon relative to cochlear pathologies. (Shearer 2017)

Cochlear dysfunction, which accounts for most cases of SNHL, is primarily caused by the loss of hair cells within the organ of Corti. A variety of conditions and exposures may result in cochlear SNHL, including:

- Age-related sensory hearing loss, which is caused by the progressive loss of cochlear hair cells beginning at the base of the cochlea and developing toward the apex, resulting in bilateral deterioration of hearing that begins in the high frequencies and progresses to lower frequencies. Age-related hearing loss, or *presbycusis*, is the most common cause of SNHL.
- Ototoxic medications, including:
  - non-steroidal anti-inflammatory drugs (NSAIDs), which cause transient SNHL;

- aminoglycoside antibiotics, which cause bilateral SNHL and vestibular dysfunction;
- chemotherapeutics, which cause permanent high-frequency ($\geq 2000$ Hz) SNHL;
- loop diuretics;
- antimalarials (*e.g.*, chloroquine);
- certain anticonvulsants;
- certain antivirals;
- certain antifungals;
- tricyclic antidepressants;
- anti-anxiety medications; and
- industrial solvents.

- Auto-immune disorders that cause progressive, bilateral SNHL and possible vertigo or disequilibrium, which generally resolve with administration of oral steroids.
- Inner ear infection (*labyrinthitis*) secondary to bacterial or viral infection, which result in sudden hearing loss.
- Meniere's disease, which causes low-frequency SNHL that progresses into higher frequencies as the disease evolves, along with sudden, asymmetric fluctuating hearing loss, aural fullness, tinnitus, and episodic vertigo.
- Cochlear otosclerosis.
- Hazardous noise exposure, which is particularly relevant to members of the armed forces and will be discussed in greater detail in the following section of this report.

Cochlear hair cells do not regrow after permanent injury and degeneration, and there are no medical or surgical treatments that can repair them. SNHL is thus permanent. In the quest to develop better diagnostic, rehabilitative and treatment options for SNHL, it is necessary to understand the underlying sequence of events that lead to cochlear damage. The intracochlear microcellular anatomy, acoustic signal transduction, cellular respiration, cell signaling, physiological maintenance and physiological shifting of cellular gradients to initiate afferent auditory processing is becoming better understood. Methods for determining such function have largely been based on animal modeling with some human translation through correlation with post-mortem human temporal bone specimens. Animal modeling is 1) necessary, as cochlear sampling causes immediate deafness, and there are no imaging techniques with adequate resolution for such

cochlear analysis; and 2) reasonable, as some transcription factors are highly conserved across species (Mulvaney et al., 2012), and inflammatory cascades and apoptotic pathways are comparable offering translational impact of modeling therapeutic solutions in animals. Progressive animal modeling with mouse, rat, guinea pig, chinchilla, rabbit, cat, and non-human primate species have correlated ototoxic, noise, and presbycusic events with histochemical temporal bone analyses.

## VII.    NOISE-INDUCED HEARING LOSS

Noise exposure is the most common form of acquired SNHL. Exposures to both impulsive and/or steady state noise can manifest as temporary threshold shifts (TTS) that seemingly improve with time, or permanent threshold shifts (PTS) that remain.  In fact, significant intracochlear damage can exist with normal or near normal behavioral, or electrophysiological testing (Valero et al., 2017, McGill 1976, Schuknecht 1955). Patients that complain of tinnitus, hyperacusis and difficulty hearing can have normal or near normal audiometry.    Behavioral and electrophysiological analyses are thus lag indicators of intracochlear damage. Animal studies assessing noise impact on hearing in TTS and PTS noise-induced models have determined that the most vulnerable structures affected by noise are the Inner Hair Cells (IHC) (Fu 2010, Jin 2011, Kobel 2017), synaptic junctions between IHC and spiral ganglion neurons (SGN) (Kobel 2017), synaptic connection between Auditory Nerve Fibers (ANF) and Inner Hair Cells. (Kujawa 2019) These findings have been coined synaptopathy and are suspected to be responsible for "hidden hearing loss" or poorer than expected hearing function hidden behind normal audiometry. Synaptopathy can explain why younger listeners with significant noise exposure histories but normal audiometry experience poor cochlear function. (Kumar 2012, Hope 2013)

Cochlear synaptopathy, or "hidden hearing loss," has been identified as the earliest manifestation of noise related trauma.  In the past, TTS was thought to be milder reversible damage to hearing thresholds and a less worrisome form of the same cochlear injuries that lead to PTS. However, incidence of transient hearing loss experienced at early ages have been shown to accelerate age-related hearing loss notwithstanding an ostensibly full recovery. (Le et al., 2017, Kujawa et al., 2006) The recovery of hearing in these circumstances are "probably a result of reversible uncoupling of the outer hair cell stereocilia from the tectorial membrane and/or reversible central gain increase and associated hyperacusis and tinnitus." (Le et al. 2017) However, even when previous hearing thresholds are recovered, "there can be considerable damage to the

ribbon synapses, the degeneration manifest in cochlear synaptopathy. Cochlear synaptopathy results in loss of connections between the inner hair cells and their afferent neurons in the acute phase of noise-induced cochlear trauma and is most likely a result of glutamate excitotoxicity causing damage to the post-synaptic terminals. These synaptopathic mechanisms, similar to synaptopathic disease in certain types of auditory neuropathy, are involved in and likely contribute to NIHL. (Le et al., 2017)

Because there is no marker of synaptopathy, correlating histories of noise exposure, clinical experience of poorer than expected hearing performance associated with tinnitus and/or hyperacusis and faster than expected progression of hearing loss are symptoms suggesting an underlying synaptopathy. There is a need for non-invasive tests for synaptopathy. (Hickox 2016) Such testing would be useful to explain symptoms and quantify underlying damage, as well as improve risk analysis when coupled with noise dosimetry and longitudinal audiometry. (Tepe 2017) Attempts to correlate underlying synaptic damage with behavioral and electrophysiological testing are being evaluated. Use of audiometry, high frequency sweep audiometry, distortion product otoacoustic emissions, speech in noise testing, word recognition in noise, with time compression or reverberation, medial olivocochlear reflex testing, electrocochleagraphy, and wave I amplitude of the auditory brainstem responses have all been conducted to this end.  Further research is needed to translate animal modeling, to quantify exposure risk, to understand longitudinal expectations, and to validate non-invasive testing.

 Science is clear that exposure to damaging noise can disrupt the most fragile component of the inner ear, the synaptic junction between the inner hair cells and the afferent auditory nerve. That these exposure related injuries manifest clinically is evident in temporally related subjective symptoms of damage, tinnitus and muffled hearing, as well as occasional TTS and PTS.  These findings correlate to the clinical  military medical experience observed by DoD and VA audiologists and otolaryngologists that military members exposed to damaging noise, regardless of objective evidence of hearing loss, can have significant difficulty due to bothersome tinnitus, as well as trouble hearing in noise and more difficulty than would be expected understanding normal conversations.  It is also a common experience that hearing declines in these members at a faster than expected rate following their exposures. In my opinion this is  a direct real world human translation of synaptopathic science.

The characteristic pathological feature of permanent threshold shift (PTS) is structural damage in the cochlea, including diffuse degeneration of outer hair cells and nerves in the area sensitive to 3000-6000 Hz (the second quadrant of the basal turn). With sufficient intensity and duration of noise, sensory hair cells and the entire organ of Corti may be disrupted. There are two mechanisms that destroy the organ of Corti: metabolic decompensation after noise exposure over an extended period of time or, less commonly, mechanical destruction by shorter exposure to extreme noise intensities. (Le et al., 2017)

Metabolically induced changes include swollen nuclei of the outer hair cells, swollen mitochondria, stereocilia disruption, cytoplasmic vesiculation, and vacuolization. Metabolic overstimulation of the cellular elements within the organ of Corti results in the generation of reactive oxygen species (ROS) within hair cells during and after insult. (Le et al., 2017; Yong et al., 2015; Ryan et al., 2016) This leads to the activation of stress signaling pathways (*e.g.*, JNK MAP kinase cascade), resulting in cell damage, apoptosis and/or necrosis. (Ryan et al., 2016) ROS persist for several days after overstimulation, spreading apically from the basal end of the organ of Corti and expanding the area of cell death. (Le et al., 2017) Overexposure can also result in glutamate excitotoxicity, where high levels of glutamate overstimulate postsynaptic cells resulting in swelling of dendrites and cell bodies. (Le et al., 2017) Acoustic overstimulation can also cause increased free calcium ($Ca^{2+}$) in outer hair cells, which can also trigger apoptotic and necrotic cell death. (Le et al., 2017)



The organ of Corti can also result from exposure to high level, short duration noise (> 140 dB SPL) can stretch delicate inner ear tissues beyond their elastic limits, resulting in mechanical disruption of the stereocilia, disassociation of the organ of Corti from the basilar membrane,

disruption of cell junctions, and mixing of endolymph and perilymph. (Kurabi et al. 2017; Le et al. 2017; Yong et al., 2015) This process, called "acoustic trauma," can result from limited exposures to impulse noise - in some cases, just one exposure is enough. Following acoustic trauma, hearing may recover over the course of several weeks or months; however, some degree of hearing loss is generally permanent.

### A. Individual Susceptibility to NIHL

Individual susceptibility to NIHL varies widely and depends on a number of individual characteristics, some of which are inherent (*endogenous*) and others are external (*exogenous*). External factors that impact an individual's susceptibility to NIHL include the combination of noise exposure and coincident use of certain ototoxic medications, which results in more hearing loss than would be expected for either agent individually. Other exogenous agents that may potentiate NIHL include chemical asphyxiants (*e.g.*, carbon monoxide, hydrogen cyanide); elevated body temperature; vibration with concurrent elevated body temperature; smoking; and electromagnetic fields.

Endogenous factors that predispose individuals to or protect them from NIHL are the subject of great interest in civilian and military research. In general, the human research on inherent susceptibility to NIHL has been inconclusive. Studies show that women tend to have better hearing than their male counterparts, but it is unclear whether that difference is caused by gender alone. Research has not conclusively established a link between race/ethnicity and susceptibility to NIHL, nor between age and susceptibility to NIHL. However, several animal studies suggest that genetic factors predisposing an individual to age-related hearing loss may also render him/her more susceptible to NIHL. (Ohlemiller et al., 2000) Additionally, some animal studies have identified the specific gene that increases predisposition to NIHL, and other studies suggest there may be a genetic basis for resistance to NIHL. (Holme et al., 2003; Yoshida et al., 2000)

### B. Deficits Resulting from NIHL

One of the most noticeable deficits that results from NIHL is speech misperception. Vowels are relatively powerful, low frequency (< 1500 Hz) sounds that alert the listener to speech. Consonant sounds, which are predominantly high frequency (> 1500 Hz), surround vowel sounds and have subtle differences that give meaning to speech. High frequency losses common to NIHL create difficulty hearing and discriminating between consonant sounds. Consequently, individuals

with NIHL commonly experience a loss of speech clarity without a perceived loss of intensity. This problem is exacerbated by background noise and reverberant environments.

Sound localization may suffer as a result of NIHL. As sounds enter each ear, they stimulate cortical activity on both sides of the brain. Comparing interaural differences in the timing, intensity, and phase of the sound in each ear allows the hearer to determine the vertical elevation of the sound source and to identify which ear is closer to it.  Hearing loss in one or both ears impairs this localization function.

Additionally, as a result of NIHL and the loss of outer hair cells, quiet sounds may be difficult to hear, but more intense sounds may still be heard, sometimes as clearly as before the hearing loss. This causes the hearer to experience a phenomenon called *recruitment*, wherein an abnormally rapid growth of loudness is perceived. Hazardous noise exposure is also a major cause of hyperacusis, a rare auditory disorder in which a person's hearing becomes extraordinarily sensitive.

NIHL is the most prevalent risk factor for triggering the development of tinnitus. (Ryan et al., 2016; International State of the Science Meeting on Blast-Induced Tinnitus) For some, tinnitus is a benign condition; however, a significant portion of people who suffer from tinnitus experience distress that can be extreme. (Ryan et al. 2016) Due to the prevalence of tinnitus among the demographic cohorts involved in this litigation, an in-depth discussion of the subject follows.

**VIII.    TINNITUS**

Tinnitus is the perception of sound that has no external sound source. The sound is commonly described as "ringing in the ears," buzzing, hissing, whistling, and/or humming. Tinnitus may localize to one ear (unilateral), both ears (bilateral), or may instead be perceived in the head (Hu et al., 2015).  It may be transient or persistent (lasting $\geq$ 6 months), and persistent tinnitus may be constant or intermittent. (Hu et al., 2015) Tinnitus is usually associated with some degree of hearing loss and some tinnitus patients may have unsuspected or unnoticed hearing loss. (Tunkel) In addition, tinnitus can and often *does* exist in the absence of clinically significant hearing loss.

Tinnitus is distinct from "somatosounds," which result from acoustic events generated within the body--specifically, vibratory activity in the head or neck that is transmitted via bone conduction to the cochlea and causes the perception of sound. Because these events can be detected

and, in some cases objectified, by an examiner, this phenomenon is referred to as "objective," "physical," and "somatic" tinnitus. (Hofmann 2013)

### A. Physiology of Tinnitus

Though the mechanisms that give rise to tinnitus are not completely understood, research indicates that insult to the peripheral auditory system is where the condition originates. After peripheral injury, decreased sensory input causes a discontinuity in the spontaneous activity across auditory nerve fibers, resulting in reduced lateral inhibition and changes in the auditory cortex tonotopic map. Tinnitus is commonly discussed as a "release from inhibition," caused by an alteration in the normal balance between excitatory and inhibitory nerve transmission brought about by loss of inhibition (disinhibition), leading to an increased firing rate. (Henry et al., 2016)

### B. Causes of Tinnitus

There are multiple causes and numerous aggravating co-factors associated with tinnitus. Most cases of tinnitus are "primary" – that is, idiopathic or caused by SNHL. Secondary tinnitus, which is rare by comparison, arises from an identifiable organic condition or a specific underlying cause other than SNHL, including cerumen impaction, middle ear diseases (*e.g.*, otosclerosis or Eustachian tube dysfunction), cochlear abnormalities (*e.g.*, Meniere's disease), and auditory nerve pathology (*e.g.*, vestibular schwannoma). Secondary tinnitus is managed with treatment of the underlying condition.

Although primary tinnitus may be idiopathic or may result from any form of sensorineural hearing loss (*e.g.*, presbycusis, ototoxic medication), the most prevalent and direct cause of tinnitus is loud noise exposure. (Hu et al., 2015) The risk for developing tinnitus is significantly greater for individuals with a history of military service as compared to the civilian population. (Moore, et al., 2015) Military occupational specialties commonly involve long-term exposure to continuous noise, or exposure to a combination of impulses and continuous noise, which are also known to cause tinnitus. Tinnitus induced by noise exposure is often described as high-pitched.

Transient tinnitus commonly occurs after hazardous noise exposure and may be the first indication of auditory injury. After an acute acoustic trauma, tinnitus is reported in the initial stages in 90% of cases and often persists even when the hearing loss is temporary. (Shargorodsky et al., 2010) Many military occupational specialties may involve proximity to extremely loud noise that can cause acoustic trauma and lead to the onset of tinnitus. (Moore et al., 2019)

## IX.    NOISE IN MILITARY SERVICE

Hearing is the sentinel sense, which enables the detection, localization and identification of potential hazards, and facilitates communication. In many settings, occupational and otherwise, the inability to hear can be a liability. Many workplaces include tasks that are considered hearing critical--*i.e.*, tasks that require the ability to detect, recognize and localize sounds and/or understand speech, which can only be performed to a specified level of accuracy by a normal-hearing person using the sense of hearing alone. (Tufts et al., 2009)  Occupations with hearing-critical components include, *e.g.*, law enforcement, firefighting, air traffic control, manufacturing, mining, and radio operation. Additionally, for many military occupational tasks, the ability to hear is absolutely critical.

Auditory fitness for duty (AFFD) refers to the possession of hearing abilities sufficient for safe and effective job performance. In military settings, combat readiness depends in part on the auditory fitness of service members. For example, the ability to detect sounds (e.g., footsteps, loose cartridges) and localize their source is fundamental to safety in combat. Responding safely and effectively depends on the ability to identify the source of the sound by differentiating enemy vehicles and weapons from friendlies. (FALLON00008; USAPHC TG 250, 2014; Nakashima et al, 2013; Tufts et al., 2009) These functions are particularly important in maintaining the safety and mission effectiveness of the U.S. Armed Forces.



(USAPHC TG 250, 2014)

Accordingly, applicants to military service are subject to an intensive battery of tests, including audiological testing, at Military Entrance Processing Stations (MEPS). Those who cannot meet medical standards due to medical conditions, including hearing loss, are disqualified from service. Throughout most of the 21st century and until 2018, the medical standards for appointment, enlistment, or induction in the military services disqualified individuals with an average hearing loss of $\geq 30$ dB across several frequencies or $\geq 35$ dB hearing loss at any single frequency. (Tufts et al., 2009; DODI 6130.03, 2010) Applicants who rely on hearing aids and those with a history of certain ear conditions are also generally disqualified (DODI 6130.03, 2010; DODI 6130.03, 2018)

Hearing loss is one of the top five conditions for which military applicants are medically disqualified, and for which accession waivers are sought. (Gubata et al., 2013; AMSARA, 2013) Accession waivers are only granted when a condition is unlikely to impact an individual's suitability for military duty, so recipients of medical waivers for hearing loss are assigned to Military Occupational Specialties (MOS) that do not involve hearing critical tasks.

Noisy equipment and processes are common in military operations, making hazardous noise exposure one of the most common occupational health hazards faced by service members. (GAO at 3; Jokel et al., 2015) The risk of auditory damage that results from hazardous noise exposure depends on its sound pressure level, frequency, type and duration. Using these factors, noise is broadly divided into one of two categories: (1) steady state (or "continuous") noise, which lasts one second or longer and varies little over time (*e.g.*, jet engines), and (2) impulse noise, which involves a sharp rise and rapid decay lasting 1 second or less (*e.g.*, weapons fire). Due to the qualitative differences in these noises, they discussed and regulated separately.

## A.  Steady-State Noise

Prolonged exposure to intense, steady state noise is believed to cause NIHL as a result of repeated temporary threshold shifts that incrementally fail to recover back to baseline. (Royster, 2017) Department of Defense Instruction 6055.12 states that continuous or intermittent noise with an 8-hour time-weighted average at or above 85 dBA is hazardous; it mandates the use of HPDs in those situations. (DODI 6055.12)

Nearly all ground and air transportation platforms expose passengers and crew to continuous noise in excess of 85 dBA. The noise level of trucks and other wheeled transports increases with increased speed and payload (Army in Europe Regulation 40-501, 2018). The noise

level in wheeled vehicles is generally below 85 dBA at low to medium speeds, increasing to the mid-to high-90 dBA range with increased load and speed. Tracked vehicles create more noise than wheeled vehicles, often reaching levels in excess of 110 dBA while in motion. Integrated weapons systems, including mortars, missiles, and machine guns, may compound vehicular noise. (AE 40-501; Jokel et al., 2019)

Sound levels in rotary wing aircraft range from the high-90 to low-100 dBA, and reach 105 dBA to 122 dBA in the cabin noise of fixed wing aircraft. (Jokel et al., 2019) On the flight deck of aircraft carriers, crew are exposed to noise levels that reach up to 148 dBA for tactical aircraft. At fixed-base installations, fewer personnel are adjacent to the aircraft and, as such, they are less likely to face hazardous noise exposure. Below deck, personnel on board aircraft carriers are exposed to around the clock noise that measures between 87 and 102 dBA in berthing spaces and ready rooms. (Jokel et al., 2019) Noise levels measure 92-94 dBA in the mess deck and reach up to 105 dBA in the lower aft of the ship where laundry facilities are located. (Jokel et al., 2019) On other classes of ships, engine rooms routinely measure in excess of 85 dBA, with diesel-powered engine rooms reaching up to 118 dBA. (Jokel et al., 2019)

### B. Impulse/Impact Noise

Impulse noise is the product of a release of pressure (*e.g.*, gunfire) and impact noise is generated by the forceful collision of two solid objects (*e.g.*, a hammer to a nail). (Davis et al., 2017; Smalt et al., 2017) Notwithstanding the nominal distinction, high-level, short duration noises are commonly referred to as "impulse" noise. Impulse noise creates several special hazards to the auditory system and is generally considered more damaging than steady state noise for a number of reasons: (1) the middle ear muscles cannot contract and reduce the input to the cochlea due to the short duration of impulsive noise, (2) the non-linear shape of the cochlea may "interact with the noise to increase the hazard, (3) the high peak levels associated with impulse noise may cause rapid mechanical failure, and (4) high-level acoustic impulse noise can be transmitted to the cochlea through bone conduction pathways. (Davis et al., 2017)

Because impulsive sounds cause mechanical damage to the ear, the noise duration is not as important as its maximum sound pressure level (SPL). (Yong et al., 2015) Unlike steady state noise, a single unprotected exposure to impulse noise may result in irreversible damage. (Jokel et al., 2019) As such, the DoD's definition of potentially hazardous noise includes "exposure to

28

impulse or impact noise levels of 140 dBP peak or greater, regardless of duration. (DODI 6055.12, 2004; DODI 6055.12, 2010; DODI 6055.12, 2019)

Virtually all military weapon systems produce impulse noise that exceeds 140 dBP, necessitating the use of HPDs. Service members routinely use large caliber weapon systems, including mortars, missiles, howitzers, and crew-served weapons, which can emit noise over 180 dBP. Military personnel may also be exposed to loud impulse noise caused by exploding ordnance, including improvised explosive devices (IEDs), which have peak sound levels similar to those associated with large caliber weapons. (Jokel et al., 2019) Blasts may be accompanied by supersonic shockwaves caused by the outward movement of explosion fragments, which may break the seal between the HPD and the skin, leading to increased hearing damage. (Jokel et al., 2019; Amrein et al., 2012)

Small arms, such as pistols, shotguns, rifles, machine guns and 40-mm grenade launchers have relatively modest peak sound levels that are generally within the mitigation capability of standard-issue HPDs. But, due to the large number of rounds that may be fired by an individual, the noise hazard associated with small arms fire remains a serious concern.

The risks associated with impulse noise were thought to be correlated with the number of rounds, peak sound pressure level ("dBP"), and B-duration (*i.e.*, the amount of time it takes for the SPL to decrease 20 dB from the peak) (Jokel et al., 2019). For over 20 years, these metrics were used to calculate the number of rounds to which an individual could be exposed depending on the weapon and hearing protection. (MIL-STD 1474D; Jokel et al., 2019). In 2015, the DoD adopted MIL-STD 1474E, which has two impulse noise criteria: one depends on the overall energy or the noise produced by the weapon (using a dBA value associated with the impulse, that integrates the exposures to estimate the risk for a given mission). The other criterion uses an electro-acoustical model of the acoustic energy transmitted into the cochlea to calculate a number of Auditory Risk Units (ARUs) associated with the sound. The allowable number of rounds ("ANOR") value is a function of the ARUs. (Jokel et al., 2019).

In the military, the great majority of NIHL occurs during training and other garrison activities. (3M_MDL000028418; ctrl3m000001127; Gates 05/29/20 Depo at 177:9-178:3; Merkley 02/26/20 Depo at 258:12-260:9) Approximately 13% of military personnel have permanent hearing loss following basic training with ballistic weapons shooting. (Jokel et al., 2019) Indoor firing ranges are commonly used for training and weapons qualification at military

installations. The reverberant properties of the indoor range result in a substantially louder environment than exist in outdoor ranges. Even in partially covered ranges, sound waves reflect off the ground, walls, and/or overhead surfaces. Although the reflected sounds have lower peak levels, the reflection affects the B-duration, increasing it 10 to 20 times over the pressure envelope duration experienced at outdoor ranges. Several shooters at a large indoor range firing nearly simultaneously create persistent noise that continues longer than the one second typically used to distinguish impulse noise from steady-state noise. (Jokel et al., 2019)

## X.    DIAGNOSIS OF AUDITORY DYSFUNCTION

As a practicing otologist/neurotologist, I use the filtering method of differential diagnosis to determine the etiology of an injury or symptom. This methodology is essentially a process of determining a condition's potential causes, then using clinically available information to evaluate and eliminate possible causes. This process is an essential aspect of my daily clinical practice and has been routinely used in the care and treatment of thousands of patients--including civilians, service members and veterans--throughout my career. I also used this method to form the opinions in each of my Plaintiff-specific expert reports.

For patients with hearing loss and/or tinnitus, I consider all etiologies and conditions that might be causing my patient's symptoms or injuries (rule in) and then eliminate potential causes (rule out) based on the patient's medical history, occupational and recreational history, family history, sound exposures, HPD use, and trauma, in addition to my physical examination, testing, and review of the available data. This information allows me to determine the etiology of the injury by ruling out potential causes of hearing loss and/or tinnitus.

### A.    **Medical History**

A complete medical history begins with identification of the patient's chief complaint (e.g., hearing loss, tinnitus, both hearing loss and tinnitus, vertigo, etc.), including detailed information about the timing, severity and progression of symptoms.

- Description of symptoms, including the symmetry and severity
- Onset of symptoms, including identification of precipitating event
- Progression of symptoms
- Frequency of symptoms, including aggravating and mitigating factors

Other detailed information, including the patient's ability to hear in quiet settings and situations with disruptive background noise, should also be obtained.

A current and past medical-surgical history, including age and current medications, with particular focus on history of

- Ear surgery, ear injury, or chronic ear infections
- Traumatic brain injury (TBI), concussion, or other head trauma
- Cancer treated with chemotherapeutics
- Infection requiring intravenous (IV) antibiotic treatment
- Congestive heart failure and/or chronic kidney disease treated with loop diuretic medication
- Surgery under general anesthesia
- Use of prescribed narcotic medications
- Use of non-steroidal anti-inflammatory drugs (NSAIDs)
- Metabolic disorders, including diabetes mellitus and hypothyroidism
- Stroke, diabetes or heart disease
- Hypertension and high cholesterol

To determine the cause, or *etiology*, of auditory dysfunction, occupational background is a uniquely important aspect of the patient history. Individuals with a history of employment in industrial settings, construction, and/or the military are screened for exposure to ototoxic chemicals and hazardous noise, and additional information regarding the use of personal protective equipment (PPE), including HPDs, is obtained.

For patients with a history of military service, relevant information includes military occupational history, participation in Hearing Conservation Programs, pre-deployment prophylactic antimalarial medication use, and exposure to solvents or agents known to cause medical conditions resulting in auditory dysfunction.

The patient's social history is discussed specifically, hobbies that involve hazardous levels of noise (*e.g.*, hunting, target shooting, riding motorcycles, and performing or listening to loud music), tobacco use, caffeine intake, and narcotic substance abuse. Family history is obtained to assess hereditary hearing problems and susceptibility to hearing loss.

**B. Otoscopy**

External ear pathologies are characterized by conductive hearing losses caused by occlusion blocking sound from moving normally through the external ear canal. The physical exam begins by using an otoscope to visually inspect the pinna and the external auditory canal to identify

any anatomical anomalies, lesions or infections processes, and cerumen or obstructing material. Many outer ear conditions are diagnosed using otoscopy, including cerumen (ear wax) or foreign body blockages of the ear canal, outer ear infections (*otitis externa*), and benign, bony growths (*exostoses* and *osteomas*) that interfere with the migration of cerumen and cause blockage. Cysts or tumors are generally visible during the otoscopic exam.

The mobility, color and surface anatomy of the tympanic membrane are also assessed during otoscopy and/or binocular microscopy, which uses a binocular operating microscope for a more detailed view of the eardrum. Normal tympanic membrane is translucent, convex and intact. Perforation of the tympanic membrane, caused by chronic middle ear infections (*otitis media*) or trauma, will cause a hole to form in the surface anatomy. A perforated eardrum reduces the available surface for sound transmission to the ossicles, thereby resulting in a conductive hearing loss.

A *pneumatic otoscopy* is used to evaluate the mobility of a patient's eardrum and the aeration of the middle ear in response to pressure changes. For this exam, an otoscope with a pneumatic attachment is inserted into the patient's ear canal and the tympanic membrane is visualized as a puff of air is released. A normally functioning eardrum moves in response to pressure. An immobile eardrum manifests in a conductive loss, generally caused by a perforation, a middle ear infection (*otitis media*), or tympanosclerosis.

### C. Pure Tone Air Conduction Tests

Pure tone air conduction audiometry tests the hearing sensitivity of the entire auditory system by presenting pure tone signals to the ear through earphones and varying the intensity of the signals until the level is identified at which the patient is just able to hear the sound. Otolaryngologists routinely rely on audiologists (and trained personnel working under their supervision) to administer audiometric testing, including pure tone air conduction tests. These tests are administered in quiet rooms, so as to avoid sound masking by ambient noise. The patient is provided earphones ("earbuds") or supra-aural earphones ("over-the-ear" headphones), through which pure tones at frequencies across the range of human hearing (typically 250 to 8000 hertz) are presented to each ear. Each tone is played for 1 to 2 seconds. Patients are instructed to raise their hand or finger or press a button while they hear a tone, and to lower their hand/finger or release the button when it stops. (3M_MDL000322497; Saunders et al., 1990)

The purpose of a pure tone air conduction test is to determine the patient's hearing threshold level ("HTL"): an intensity level at which a sound is audible, and below which it is not. In order to identify the threshold at each frequency, the tones are presented in a sequence designed to estimate the lowest level to which the participant responds correctly on at least 50% of presentations (e.g., level changes of 5 dB up after each failure to respond and 10 dB down after each response).

Pure tone air conduction tests are an integral part of military and occupational hearing surveillance programs and are critical to the clinical evaluation of auditory dysfunction. Serial audiometric testing, which is common among occupationally noise-exposed persons, provides critical information on the etiology of auditory dysfunction and substantial insight on the extent of injury. The vast majority of patients with a military background were subject to intermittent hearing exams that included pure tone air conduction testing (along with an otoscopy and history of noise exposure). Identifying the etiology of hearing loss is relatively straightforward when an individual is exposed to a single hearing hazard (*e.g.*, ear infection, noise) that is "bracketed" by pre- and post-event audiometric testing. Determining etiology of hearing loss is somewhat more complicated in cases of simultaneous exposure to more than one hearing hazard. Nevertheless, serial audiograms provide a snapshot of the individual's hearing at a moment in time, as well as insight into the trajectory of hearing loss. This data, in combination with the detailed patient history, provides a reliable basis for determining the relative contribution of one or more simultaneous exposures.

Hearing loss that results from hazardous noise exposure is typically characterized by substantial hearing threshold increases at 3000, 4000, and 6000 Hz, followed by improved thresholds at higher frequencies. On audiograms, this results in a signature "noise notch," illustrated below.



(Sataloff et al., 2006) Noise-induced hearing loss and the signature "noise notch" audiogram may result from shorter exposures to high-intensity impulse noise (≥ 140 dBP) and/or prolonged exposure to less intense (≤ 85 dBA) continuous noise. (Sataloff et al., 2006) This clinical hallmark can be used to distinguish NIHL from other forms of SNHL (e.g., presbycusis). Generally, a detailed case history along with the noise-notch pattern of hearing loss leads to an NIHL diagnosis.

"Asymmetry of hearing loss after weapon noise exposure is well recognized." (Cox et al., 1995.) This occurs because the source of the noise--the weapon --is in closer proximity to one ear than the other. For the right-handed shooter, the weapon's impulse noise reaches the left ear at a higher intensity than the right ear, which is slightly shielded by the head. (Le et al., 2017.) This commonly results in asymmetrical hearing loss. (Le et al., 2017) Asymmetrical SNHL may also be the result of a retrocochlear lesion (acoustic neuroma/vestibular schwannoma)--a potentially serious finding that may indicate investigation with MRI. (Le et al., 2017; Sheppard et al., 1996; Cox et al., 1995) However, in the absence of other clinical indications, patients with substantial asymmetry who report a history of military service and considerable weapons noise exposure will not require imaging. (Le et al., 2017; Sheppard et al., 1996; Cox et al., 1995) Rather, a clinically reliable and cost-effective diagnosis of noise-induced asymmetrical hearing loss can be reached where a thorough occupational history and serial audiology clearly demonstrate that the hearing loss is, in fact, noise-induced. (Le et al., 2017; Sheppard et al., 1996; Cox et al., 1995)

D. **Bone Conduction**

In the private clinical setting, AC tests are followed by bone conduction (BC) tests, which provide additional information about the etiology of hearing loss and/or confirm the NIHL diagnosis. Bone conduction testing is done by striking a tuning fork and placing at various points on the patient's skull, causing the sound signal to be transmitted to the cochlea as bone vibrations. BC testing bypasses the function of the outer and middle ear, thereby isolating and testing the functionality of the inner ear and the central nervous system. Such testing is used diagnostically to identify conductive hearing loss, which affects the middle and/or outer ear. (Saunders 1990; 3M_MDL000322497) In the clinical setting, otologists commonly use tuning forks to perform basic bone conduction testing.

The Rinne test enables real-time comparison of bone conduction and air conduction hearing thresholds. To perform this test, a 512-Hz tuning fork is struck and the butt is placed firmly on the patient's mastoid bone, thereby conducting sound to the patient's ear through the skull bones. The patient indicates when the sound of the tuning fork can no longer be heard, at which time the tuning fork is moved adjacent to the ear canal. A patient with normal hearing or a sensorineural loss will hear sound when the tuning fork is adjacent to the ear canal, but a patient with a conductive loss will not. (Isaacson et al., 2003)

Weber's test is performed by softly striking a 512-Hz tuning fork and placing it midline on the head (*e.g.*, scalp, forehead, teeth, or nasal bones), resulting in stimulation of the auditory system via bone conduction. If the tone is heard primarily in one ear, asymmetry of hearing loss is indicated. For purely conductive asymmetric losses, the sound will be heard in the worse ear. Conversely, asymmetric losses caused by SNHL cause the sound to be heard in the better ear. If the hearing loss is conductive, the sound will be heard best in the affected ear. If the loss is sensorineural, the sound will be heard best in the normal ear. For patients without asymmetric hearing loss, the sound remains midline. (Isaacson 2003)

Audiologists commonly opt to perform bone conduction tests using a calibrated bone oscillator that is located on the mastoid bone and held there by a strap. The oscillator delivers pure tones directly to the skull at the same frequencies tested in pure tone air conduction testing. Otolaryngologists and audiologists compare the results of pure tone bone conduction tests with air conduction hearing thresholds to determine the site of lesion--*i.e.*, conductive or sensorineural. Conductive pathologies are indicated by air conduction thresholds that are significantly elevated

35

(>15 dB) compared to bone conduction thresholds (known as the "air-bone gap"). A mixed hearing loss is indicated where the air-bone gap is observed concurrently with elevated bone conduction thresholds.  (Baiduc et al., 2013)

### E.  Tinnitus

Clinical evaluation of tinnitus involves a targeted patient history and physical exam that are substantially similar to the elements described above. In order to identify secondary tinnitus--*i.e.*, tinnitus with an organic and potentially treatable underlying cause--the following additional details are obtained during the patient history:

- Laterality: Unilateral tinnitus may indicate focal auditory lesions (*e.g.*, vestibular schwannoma or vascular tumor) that warrant additional evaluation (Tunkel). However, a plurality of individuals with NIHL (up to 47%) present with unilateral tinnitus that, like asymmetrical hearing loss, tends to be more prevalent on the left side (Le et al., 2017).

- Pitch: Tinnitus associated with Ménière's disease has been described as a low-pitched sound, patulous Eustachian tube causes a loud rushing sound during inhale (IOM (2006) at 117; Sataloff at 185). By contrast, noise-induced tinnitus is commonly described as high-pitched (id.).

- Pulsatile nature: Pulsatile tinnitus is a somatosound associated with cardiovascular disease and vascular lesions that warrant additional follow-up (Tunkel; Hofmann 2013). Primary tinnitus is non-pulsatile.

Patient reports of tinnitus presence, onset, change over time, loudness and annoyance are the primary means of diagnosis. Among those patients who experience clinically significant tinnitus, clinical needs vary. The level of intervention is determined by evaluation of patient needs. This can be achieved efficiently using patient questionnaires, *e.g.*, Tinnitus Impact Screening Interview (TISI), an 8-question interview completed in the clinical setting, and the Tinnitus Handicap Inventory (THI), a self-administered questionnaire that results in a 0 to 100 index score placing a patient in one of four handicap ranges (no handicap, mild handicap, moderate handicap, severe handicap). In some cases, it may be helpful to measure tinnitus loudness, pitch and maskability, which can be done using a clinical audiometer.

Additional otologic testing that may be undertaken, as indicated, includes but is not limited to:

36

### 2. Tympanometry

Tympanometry provides an objective measurement of middle ear function. The test is performed by inserting into the ear canal an airtight probe equipped with a speaker, an air pump, and a microphone. The probe seals the ear canal and the air pump modulates the pressure while the speaker emits a low-frequency pure tone (typically, 226 Hz). The microphone records the sound that is reflected by the eardrum.

Tympanometry permits a distinction between sensorineural and conductive hearing loss, when evaluation is not apparent via Weber and Rinne testing.

### 3. Speech Audiometry

In addition to testing pure tones, clinical hearing evaluations include testing with speech sounds. These tests are intended to estimate the degree of difficulty a hearing-impaired individual may have with speech communication, and to confirm the validity of pure-tone test results and thereby distinguish cochlear disorders (*i.e.*, hearing loss caused by dysfunction of the cochlea) from retrocochlear disorders (*i.e.*, hearing loss caused by dysfunction of the auditory nerve or brainstem). (Schoepflin 2012)

### 4. Otoacoustic Emissions

Functioning outer hair cells in the cochlea of a healthy ear emit low-intensity sounds at the frequencies to which they are tuned. These sounds, called Otoacoustic Emissions (OAEs), occur spontaneously and can be evoked by delivering acoustic stimuli (brief clicks or longer puretones) to the ear and recording the resulting "echo." To do this, a probe is inserted into the ear canal, where a speaker plays the auditory stimulus and a microphone records the resulting OAEs.

OAEs may be evoked using two puretones that create distortion product OAEs (DPOAEs) which are mathematically related to the stimulus frequencies and sensitive to minor changes in cochlear physiology (Baiduc et al., 2013). DPOAEs are rarely present when hearing loss exceeds 60 dB HL, and are reduced in cases of mild to moderate hearing losses. Transient Evoked Otoacoustic Emissions (TEOAE), which use a very brief click or tone pip, are used to screen infants for hearing loss, assess cochlear function and validate other testing.

### 5. Auditory Brainstem Response Testing

Retrocochlear pathologies can be identified using the Auditory Brainstem Response (ABR) test, which uses small electrodes to measure electrical activity in the brainstem and auditory nerve following the delivery of auditory stimuli (Baiduc et al., 2013). Within 15 milliseconds of the

stimulus delivery, the ABR is recorded as a "waveform" with seven peaks that represent neural activity. Computers measure and analyze the waves to identify any increase in latency--*i.e.*, the length of time between stimulus delivery and neurological response--indicating a retrocochlear lesion.

## XI.    TREATMENT OF AUDITORY DYSFUNCTION

NIHL and tinnitus are permanent and progressive conditions. There are no cures for these conditions, which are not amenable to medical or surgical treatment. Treatment for NIHL is essentially limited to hearing aids, which are designed to increase the volume of sound at frequencies impacted by hearing loss, but they do not repair the damage sustained by the auditory system. (Baiduc et al., 2013) Amplification can also be used to manage NIHL-related tinnitus by treating the hearing loss and mitigating the annoyance of tinnitus. Hearing aids can improve hearing in some situations, but they cannot completely and seamlessly compensate for NIHL. For example, many hearing aid users struggle to understand speech in noisy environments as a result of loudness recruitment and other distortions, which are exacerbated by hearing aids. In addition to these inadequacies, personal reservations and social stigma deter potential hearing aid users (Baiduc et al., 2013).

Sound therapy uses broadband noise sound generators, hearing aids, or combination devices to promote habituation (*i.e.*, an adaptation process of the auditory system that reduces the perceived signal intensity of the tinnitus as well as an individual's reaction to it) by reducing the contrast between the tinnitus and environmental sound, providing sounds that are soothing to induce a sense of relief from stress or tension caused by tinnitus, or providing sounds that are interesting with the goal of distracting the patient's attention away from the tinnitus.

Cognitive behavioral therapy is also used in the treatment of tinnitus. This approach integrates behavioral interventions including relaxation techniques and instruction on sleep hygiene with cognitive skills to identify negative thoughts that result in distress and restructure them in a manner considered more accurate or helpful. This approach, originally developed for treatment of depression and anxiety, and has been shown to be effective in the treatment of tinnitus-related distress.

Tinnitus Retraining Therapy seeks to habituate the patient to the tinnitus sound by using directive therapy to neutralize negative emotional reactions to the tinnitus and using sound therapy

to decrease the perceived contrast between the background noise and the patient's tinnitus-related neuronal activity.

There is no FDA-approved medication for the treatment of tinnitus nor are there any medications that can diminish the perceived loudness of tinnitus. Medications for the treatment of comorbid conditions, including anxiety, depression and insomnia, are prescribed to reduce overall suffering. (International State of the Science Meeting on Blast-Induced Tinnitus)

## XII.    IMPACT OF AUDITORY DYSFUNCTION

Hearing impairment has numerous negative consequences, including depression, anxiety, irritability, isolation, fatigue and cognitive decline.

Communication interference caused by hearing loss substantially affects social integration, functional ability and self-image, leading to increased social stress, embarrassment, and poor self-esteem (Le et al., 2017; Baiduc et al., 2013). Some individuals who suffer from hearing loss try to minimize or overcome their impairment by listening strenuously and/or guessing to fill in missing information, which results in misunderstanding and embarrassment (Sataloff). Marital and other close relationships are particularly impacted by the communication detriment caused by hearing loss (Sataloff; Le). Efforts to overcome these difficulties and to hide the resulting frustration result in fatigue and irritability (Sataloff).

Hearing loss significantly impacts workplace safety and productivity (Baiduc et al., 2013). Difficulty hearing alarms, warning signals, and the cries of co-workers can increase workplace accidents, injuries and fatalities (Tufts et al., 2009; Baiduc et al., 2013). In fact, each dB of hearing loss increases the likelihood of workplace injuries requiring hospitalization (Baiduc et al., 2013). Employees with hearing loss are much more likely than their normal hearing counterparts to experience mental distress requiring sick leave (Tufts et al., 2009). Hearing loss is also associated with declines in cognition, memory and attention (Le et al., 2017).

Noise induced hearing loss and tinnitus have long been associated with co-morbid psychiatric conditions such as anxiety, social isolation and depression, and have a known correlation to elevation of stress related to cardiovascular disease (Hahad 2019). The World Health Organization attributes 1.5 million health life years lost in Western Europe to the elevated metal stress, inflammation and oxidative stress from the annoyance, cognitive impairment, and sleep disturbances associated with long-term low-level noise exposure. (Hahad, Oxid Med Cell Longev Nov 2019). Noise induced mental stress linked to increased stress hormone levels, blood pressure

elevation, and tachycardia which lead to cerebrovascular disease, stroke, arterial hypertension, ischemic heart disease, and myocardial infarction.  More recently hearing loss has been associated with cognitive decline and dementia.  Correction of hearing loss has also been shown to benefit cognitive decline, and early intervention is recommended (Jafari, Ageing Res Rev Dec 2019).

Several systematic reviews of the literature have linked tinnitus to psychiatric disorders, with a high prevalence of anxiety and depression seen.  Pinto et al reviewed 16 articles from a search identifying 153 published between 2000-2012 showing a high prevalence of psychiatric disorders in tinnitus-affected patients, especially anxiety and depression (Pinto, J Laryngol Otol Aug 2014).  Similarly, Ziai et al found 15 of 53 articles relevant for review also showing a strong association between tinnitus, depression, and anxiety, and recommended all tinnitus patients be screened for psychiatric disorders (Ziai Int Tinnitus J Jun 2017). Another systematic review of 117 published scientific papers revealed a 45% lifetime prevalence of anxiety disorders in the tinnitus population. In this Pattyn et al also recommend screening for psychiatric disorders in moderate severe tinnitus (Pattyn Hear Res Mar 2016). In the VA Martz et al found that 116,358 of 769,934 OEF/OIF/OND Veterans, in a retrospective analysis, were shown to have been diagnosed with tinnitus by the VA.  Of these, depression co-occurred in 21%, anxiety in 8%, and both anxiety and depression in 17%.  (Martz Ear Har Nov/Dec 2018).

The strong association between dementia, cognitive impairment and hearing loss is becoming better understood.  A prospective cohort of 37,898 older men followed for a mean 11.1 years showed that 18.3% of men with hearing loss were more likely to develop dementia than men free of significant hearing loss (Ford, Maturitas. Jun 2018). This systemic meta-analysis showed an aggregated hazard of dementia of 1.49 (95% CI), and noted that earlier hearing loss in mid-life may account for up to 9.1% of dementia cases world-wide.  Osler et al, in an attempt to assess the effect of hearing loss occurring early in life with the later development of dementia, examined a cohort of 942,567 Danish men that were followed from conscription at age 19 in which they identified 59,834 men with a diagnosis of hearing loss (Osler, Eur J Epidemiol Feb 2019). Dementia was more highly associated with hearing loss diagnosed prior to age 60 (HR 1.9), than hearing loss diagnosed after age 60 (HR 1.15).  They recommended early diagnosis stating that correction of hearing loss may improve mental decline.  Another assessment looked at three prospective cohort studies analyzing the association of hearing loss with Alzheimer's disease, and one assessing the association of hearing loss with mild cognitive impairment (Zheng Neurol Sci.

Feb 2017).  A relative risk for Alzheimer's disease developing in subjects with hearing loss was shown to be 4.87 in three studies, and relative risk of 2.82 for the development of cognitive impairment overall in subjects with hearing loss was shown.  Like tinnitus, psychiatric diagnoses prevalent in hearing loss.  Specifically, symptoms of depression were associated with occupational noise-induced hearing loss in 53% (Deng, Noise Health Jan-Feb 2019).  The duration of noise-induced hearing loss was also associated with significant elevation of cortisol levels, and poor indices on standardized testing for tinnitus and sleep

The association of hearing loss in general and noise-induced hearing loss and tinnitus specifically and their association with depression, anxiety, cognitive decline and other chronic cardiovascular stress related disease is well recognized.  Prevention, early identification, and adequate rehabilitation are helpful in mitigating or avoiding these complications of hearing loss and tinnitus.  Jafari recommends hearing amplification to alleviate hearing handicap, depression and tinnitus, as well as to improve cognition, social communication and quality of life.  Hearing aids may ameliorate cognitive decline by improving audibility independent of the association of hearing loss on social isolation or depression (Dawes, PLoS One 2015). Hearing conservation and prevention efforts with adequate noise abatement and hearing protection, as well as advocacy for and early treatment of hearing loss and tinnitus appear to be the best courses of action to diminish the deleterious psychological and cognitive effect of long-term hearing loss and tinnitus.

## XIII.    NOISE-INDUCED HEARING LOSS & TINNITUS ARE PREVENTABLE

Even in the presence of the significant noise hazards present in military settings, NIHL is preventable. In fact, the National Institute of Deafness and other Communications Disorders (NIDCD), which is a part of the National Institute of Health clearly proclaims "NIHL is the only type of hearing loss that is completely preventable."

3M not only agrees, but also claims NIHL is entirely preventable in order to increase sales of its HPDs. For example, 3M's marketing materials declare that "Noise Induced Hearing Loss is 100% Preventable!" (3M_MDL000716257) 3M's website further states that "NIHL is entirely preventable, and reliable hearing protection is the key." The CAEv2 inventor, Elliott Berger likewise acknowledges that NIHL is preventable, stating: "When properly and consistently worn, hearing protectors can effectively attenuate noise and prevent hearing loss. That much is clear." (3M_MDL000233892)

The Department of Defense agrees. To that end, in 1978, the DoD issued an Instruction establishing a uniform hearing conservation program. The Instruction has evolved since it was first adopted in 1978 but every iteration has included the following elements: (1) hearing surveillance programs for occupationally noise-exposed personnel, (2) noise hazard identification, and (3) noise abatement strategies. (Nelson et al., 2017)

Since 1987, the Instruction has required each branch of the military to create its own Hearing Conservation Program for personnel exposed to hazardous noise, which is defined as:

1. Continuous and intermittent noise that has an 8-hour time-weighted average (TWA) noise level of 85 decibels A-weighted (dBA), or above. Implementation may also be started regardless of the duration of noise exposure. Those criteria apply only to energy in the frequency range from 20 to 16,000 Hertz (Hz).

2. Impulse noise sound pressure levels (SPLs) of 140 decibels (dB) peak, or greater.

3. Upper sonic and ultrasound acoustic radiation exposures occur under special circumstances that require specific measurement and hazard assessment calculations.

Additionally, since 1996, the Department of Defense has required all military personnel--not just those exposed to hazardous noise--to have a reference audiogram at basic training prior to noise exposure. (DODI 6055.12 (2004) at § 6.8.3.)

By 2004, 42% of the active duty Air Force and more than 14,000 civilian employees were enrolled in the Air Force's Hearing Conservation Program. (Humes et al., 2006) As of 2005, the Navy had 285,000 sailors and 67,000 Marines enrolled in the Navy's Hearing Conservation Program, and in 2012, the Marine Corps began requiring annual audiograms for all Marines. (Nelson et al., 2017). In 2003, the Army's Hearing Conservation Program covered 77% of active duty soldiers (approximately 375,000 individuals), and 53,986 civilians. Then, in September 2006, the Army implemented a "hearing readiness monitoring" regime that rapidly increased enrollment in its Hearing Conservation Program to include 100% of its active duty force as of 2017. (Nelson et al., 2017)

Under DODI 6055.12, all personnel assigned to occupations that involve routine hazardous noise exposure must have an audiogram before placement, periodically (at least annually) thereafter, and upon leaving an occupation in a hazardous noise area. 6.8 Subsequent audiograms

42

are compared to the reference audiogram to monitor for a Significant Threshold Shift—that is, a change in hearing thresholds of either ear averaging 10 dB at 2000, 3000 and 4000 Hz.

When an STS is identified, the service member must be sent for medical evaluation with an audiologist, otolaryngologist or other physician to perform follow-up testing and to determine if additional medical evaluation is necessary. For personnel with a positive STS (decrease in hearing threshold from the reference audiogram), at least two follow-up audiograms must be administered to establish the permanency and the severity of the hearing loss. If the positive STS is present on both follow-up audiograms, it is considered a permanent threshold shift (PTS) and a new baseline hearing threshold is established. If the follow-up audiograms show that hearing improved and the STS is absent, the hearing loss is considered a temporary threshold shift (TTS).

Reference audiograms and subsequent hearing tests are uniformly recorded on Department of Defense forms (DD Form 2215 and 2216, respectively), which are centrally maintained in the Defense Occupational and Environmental Health Readiness System – Hearing Conservation ("DOEHRS-HC") database. This data can be obtained by audiologists and physicians responsible for evaluating service-connected disability claims on behalf of the U.S. Department of Veterans Affairs, and by civilian healthcare providers who use it for clinical treatment purposes.

Despite the DoD's concerted effort at hearing surveillance and auditory injury identification, there are limitations to this testing regime. Subclinical injury can occur below the threshold of hearing sensitivity and may, therefore, go undetected. Additionally, military exposures and/or hearing losses may not be evaluated because (1) service members don't want to let team down and they know substantial hearing loss may result in medical separation or change in job specialty code; (2) service members may not have access (or convenient access) to testing facilities in a timely manner; and/or (3) changing HCP regulations over time/between branches. Consequently, loss of auditory function is often compensated for and put off.

The DoD Instruction requires the services to strategically mitigate noise hazards according to the following hierarchy: (1) engineering controls, (2) administrative controls, and (3) personal protective equipment. (DODI 6055.12; Nelson et al., 2017) DoD policy dictates that engineering controls—*i.e.*, procuring quieter equipment, improving noise reduction technology, and/or building barriers to deflect noise—are the primary means of eliminating hazardous noise exposure. "Where engineering controls are undertaken, the design objective shall be to reduce steady-state

levels to below 85 dBA, regardless of personnel exposure time, and to reduce impulse noise levels to below 140 dB peak SPL." (DODI 6055.12)

It is well-understood that "engineering out" the noise is not always feasible, particularly in the military setting. In such cases, administrative controls (i.e., policies, procedures and shift design) are implemented to minimize exposure. For example, the Army may implement a limitation on tracked vehicle travel distance to protect personnel against long exposures to hazardous noise. (Jokel et al., 2019) Administrative controls are not always feasible in military settings, including training and combat scenarios, which generally do not adhere to the typical civilian workday. Where engineering and administrative controls are inadequate or unworkable, personal protective equipment such as HPDs are used to mitigate the impact of hazardous noise exposure. Although noise hazards are prevalent in military settings, most hazardous noise can be mitigated to a non-hazardous level through the use of hearing protection.

## XIV.    HEARING PROTECTION DEVICES (HPD)

Hearing protection devices are used to significantly reduce the amount of sound coming into the ear.  HPDs can provide protection against continuous noise and impulse noise and thereby provide protection against NIHL and tinnitus.  (Ramakers et al., 2016.; Theodorff, et al., 2015) The best type of hearing protection removes noise from entering the ear. Typically, they provide the most protection from high frequency noise and protection against low frequency noise.  There are numerous types of HPDs.  These include passive (linear and nonlinear) devices as well as electronic systems (tactical and non-tactical).  It is crucial to protect against both continuous and impulse noises while allowing situational awareness so that soldiers can detect low-level sound, communicate and recognize and identify sounds. It is well documented that "Soldiers will develop noise-induced hearing loss if no protector is worn or when their hearing protectors are fitted poorly, used inconsistently or improperly, or provide inadequate noise reduction." (Vause et al., 2001)

Hearing protection is crucial in the military environment to protect against continuous and impulse noises that soldiers encounter daily.  The continuous noise producers include helicopters, generators, tanks, armored vehicles, etc.  Impulse noises include machine guns, pistol fire and mortar rounds.  It is important to protect against the above while allowing situational awareness. Soldiers also must be able to communicate effectively and accurately.

Hearing Protection Devices can significantly reduce the decibel level that passes into the circuitry of the ear. HPDs reduce noise exposure levels and the risk of hearing loss.  Essentially,

they significantly reduce or eliminate the amount of sound reaching the ears. Hearing protection devices try to reduce a persons' noise exposure by reducing the amount of Decibels (dBs) they are being subjected to by noise reduction.  The amount of reduction a certain HPD can produce is called a Noise Reduction Rating.

### A.  Types of Hearing Protection Devices

HPDs can be both passive and electronic. Passive devices can be both linear and nonlinear. Linear earplugs provide the same amount of noise attenuation at all times. The noise attenuation of non-linear earplugs varies depending on the level of ambient noise:  attenuation increases with increased ambient noise. (CTRL_3M_Touhy00000021)

"Non-Linear earplugs are protectors that permit low level speech to be heard with very little reduction at the ear (about 2-3 dB) while providing almost the attenuation of standard earplugs at the high noise levels produced by rifles, howitzers, and mortars. The non-linear effect is obtained by placing a small aperture inside the earplug which allows the particle velocity of low level sound (speech) to enter the ear, while creating turbulence at the entrance to the aperture thereby attenuating high-level impulse noise as well as a normal earplug." (DOD00000059)

The main categories of HPDs are:

### 1.  Foam Plugs ("Foamies")

Foam plugs are typically a quarter to half inch piece of foam/fiber that are rolled and inserted into the ear canal where they expand filling the ear canal and conforming to the unique shape of the ear canal.  The foam helps seal the ear canal and blocks noise from entering the ear. They are available in a variety of sizes (small, medium and large) so they do not require fitting by trained personnel.  They are comfortable and inexpensive.

### 2.  Pre-Formed (Molded/Pre-Molded) Ear Plugs

Pre-formed earplugs are typically flanged earplugs which are made with single, triple or quad flanges that provide flexibility and seal off the ear canal wall from noise.  They can be made from a variety of materials (rubber, plastic, silicone, foam) and there are numerous styles and sizes. They need to work in a way that creates an individual fit for different size ears.  If fit and insertion is proper, they provide effective protection. Examples of pre-formed plugs are included in the chart below:



### 3. Ear Muffs

Earmuffs are cushions that block noise from entering the ear by creating an airtight seal against the head and outer ear. This decreases the amount of sound that is transmitted to the ear. They are easy to fit and designed to universally fit most individuals.  They are often worn with foam ear plugs for double protection.  Earmuffs provide noise protection and easily be taken on and off.  Individuals also typically get noise protection even if they have not received instruction on how to properly use them.

### 4. Active (Electronic) Ear Muffs

Earmuffs can also have communication circuitry or be active models.  Active models can have microphones and external audio devices.  There can be volume controls to amplify sounds from outside the earmuffs.  Some active systems have both hearing protection and communications built into the earmuff. These systems provide ear protection as well as allowing situational awareness through radio connections and ear-level stereo microphones.  They are called Tactical Communication and Protective Systems (TCAPS).

### B. Importance of Fit and Selecting the Right HPD

One of the most important features of an HPD is comfort as well as proper fit and ease-of-use. (3M_MDL000409110) Testing can be performed to determine the actual noise reduction for each user.  This is called a Personal Attenuation Rating (PAR). According to 3M, "predicting individual performance from group average is not possible" because derating does not account for

46

an individual's differences. (3M_MDL000409110) There is a lot of real-world variability for HPDs. This is especially true for military service members.

Selecting and fitting the appropriate hearing device is complicated in the military setting, as one must look at the environment, the use of HPDs with other protective equipment and the soldier's need for communication and situational awareness. They must also look at how Soldiers will use the HPDs. "All hearing protectors require an air-tight seal in the ear canal to block sound from reaching the inner ear. Like a cork in a bottle, an earplug must fit the ear canal perfectly to keep sound from leaking around the plug and into the ear canal." (3M_MDL000369525)  If a Hearing Protection Device does not fit properly because of lack of proper instruction in using it or it is improperly designed, it can cause more damage than no hearing protection device at all as the soldier believes they have protection when they do not actually have adequate protection. In order to get good hearing protection, you must have a good fit and seal between the skin of the ear and the HPD. If the air leaks through the seal, the HPD will not be as effective. It is also well known that HPDs show a great deal of variability in their "real world" performance as compared to laboratory measurements. (Berger, 2003. Hearing Protection Devices, in *The Noise Manual* (5th ed.) 421-23)

3M is aware that NRR values obtained in the laboratory setting do not translate to the real world. (3M_MDL000464853 at 26; "[Noise Reduction Ratings] are based upon an optimized fitting scenario in a controlled laboratory environment that bears little resemblance to the conditions under which workers wear HPDs on a daily basis, in what is often referred to as the real world." (3M_MDL000464853) Berger also states that, in "[n]o less than 22 studies conducted in 7 countries in over 90 industries with over 2,900 subjects have found a significant disparity between the amount of protection afforded between laboratory results and those achieved in the workplace." (3M_MDL000345123) This is especially true for a soldier due to their day to day duties when they are on the move, riding on tanks, working in raining, cold, hot, humid, sweating conditions. "The degree of noise reduction depends on the quality of fit." (3M_MDL000369525) The Combat Arms Earplug at issue in this case was promoted as a "one-size-fits most" and did not require ear canal sizing across all military. (3M_MDL000426573)

## XV.    BACKGROUND:  THE COMBAT ARMS EARPLUG

The Combat Arms Earplug version 2 ("CAEv2")—the earplug at issue here—was manufactured and sold by 3M. The CAEv2 is dual-ended and ultimately consists of two earplugs: one "closed" end (green) and one "open" end (yellow).



(3M_MDL000345123 at 31, A-9; 3M_MDL000393840) There had never been a dual-ended earplug like the CAEv2 before 3M sold it, and there has never been another similar dual-ended earplug since 3M stopped selling it. It was the only one ever.

The CAEv2's yellow or "open" end was intended to provide "non-linear" protection. It had a hole in the tip, and housed a filter that was intended to allow low-level noise to pass through without attenuation, while increasing the attenuation as the level of  noise increased. (3M_MDL000188689; 3M_MDL000345123 at A-9) In other words, this end was supposed to allow low-level noises (*e.g.*, voices) to be heard while simultaneously protecting the wearer from impulse noise (*e.g.*, gunfire such as that encountered on the firing range in training) in order to allow for communication and "situational awareness."  The green or "closed" end on the other hand, was designed to provide "linear" protection. It was a conventional earplug intended to provide a constant level of protection and protect the wearer from steady-state or continuous  noise (*e.g.*, tanks, generators, etc.).

The CAEv2 was the second of five earplugs in 3M's Combat Arms series.



**Figure 1 - Four versions (left-to-right) of the CAE**

(3M_MDL000259868; the fifth earplug, version 4.1, not shown) The other versions of the Combat Arms earplugs included non-linear filters, but none of them were dual ended like the CAEv2. A discussion of 3M's development of each plug—with emphasis on the development, testing, and claims 3M made related to the CAEv2—is below. (3M_MDL000259866)

**A. The Original Combat Arms Earplug Version 1 (CAEv1)**

For several decades, researchers have studied non-linear hearing technology in an effort to protect users from loud, impulse noise while also allowing low-level, continuous noise to be heard. The documents produced in this litigation show that as far back as the 1990s, 3M worked with The French-German Institute in Saint-Louis ("ISL") to research and design nonlinear HPDs. (3M_MDL000712631)

In the late 1990s, ISL designed an acoustic valve known as a "non-linear filter" and inserted it in 3M's UltraFit earplug. (3M_MDL000188671; 3M_MDL000779978 at 25) This single-ended, triple-flange plug became "version 1" of the Combat Arms Earplug (CAEv1):



(3M_MDL000005686) The CAEv1 was introduced in 2000 and is also known as the "European Nonlinear Plug" ("ENLP") or "French plug." (3M_MDL000006623; CTRL_3M_Touhy00000298)

3M conducted a ten subject Real-Ear Attenuation at Threshold ("REAT") test on the CAEv1 and calculated an NRR of 8. (3M_MDL000006630; 3M_MDL000039506) The Army conducted Blast overpressure testing on this "French No. 1" plug in 1996. The Army found it performed "better" than other non-linear plugs. (3M_MDL000014064; 3M_MDL000014089; 3M_MDL000014158)

In early 2007, 3M discontinued the CAEv1 due to low sales and because 3M's new version, CAEv3, was on the market. (3M_MDL000692589)

**B.  The Design And Development Of Version 2 (CAEv2)**

Development of the CAEv2 began in the 1990s. In 1997, 3M and ISL designed a single earplug combining non-linear and linear functions. (3M_MDL000013024) The single-ended prototype allowed users to twist the filter in order to change between the open and closed modes of protection.  3M and ISL also designed a dual-ended prototype that had a non-linear plug on one end and a linear plug on the other. (3M_MDL000006631) After modifying the filter, this dual-end design became the earplug that was ultimately marketed and sold by 3M as the CAEv2. (3M_MDL000006631)  During development in 1997, however, Armand Dancer, a scientist at ISL who worked with 3M to design and develop the CAEv2, had concerns about the design of the stem and filter. (3M_MDL000013024) Specifically, he was concerned that the diameter of the stem was

too large and, as a result, would lead to fitting problems. (3M_MDL000013024) Dancer recommended that the diameter of the stem be reduced from its current diameter, but 3M actually increased the diameter of the stem in the final design rather than following Dancer's recommendation. (Berger 30(b)(6) 9/25/2020 Depo. at 204:17-206:14; 3M_MDL000017774; 3M_MDL000013027)

Doug Ohlin of the U.S. Army's Hearing Conservation Program was "interested" in ISL's "bidirectional" design, and the French Army believed 3M's UltraFit (the same triple-flange plug used in the CAEv1) was the "best vehicle" for ISL's filter. (3M_MDL000425673) The DoD Hearing Conservation Working Group, which Ohlin chaired, gave the DoD approval to purchase the CAEv2. (3M_MDL000188689)

Neither Ohlin nor the DoD, however, provided formal specifications for the CAEv2. (3M_MDL000527305; Ohlin 4/24/2013 Depo. at 130:6–131:10, 241:5–6). Although the DoD was "interested" in a single earplug combining linear and non-linear functionalities, 3M developed, designed, and tested the plug. (3M_MDL000425673; 3M_MDL000434810). 3M then "came up with the [CAEv2's] design," which it intended to sell to the military as well as non-military users. (3M_MDL000259188) ISL's patents, which 3M licensed, covered the design, but 3M considered itself to be the CAEv2's "creator." (3M_MDL 000277773; 3M_MDL000343622).

In April 1999, before 3M sold the CAEv2 to the DoD, Ohlin asked 3M if it could "shorten the plug" to fit into the Army's carrying case. (30(b)(6) 12/12/19 Depo at 504:5–505:19). 3M decided to shorten the stem by 0.184 inches without additional military involvement. (3M_MDL000393831). 3M then began selling the CAEv2 and "feature identical" products to both civilians and the military. (30(b)(6) 10/17/19 Depo at 38:13–40:14, 51:5-24).

3M sold millions of CAEv2s to the military and consumers for fifteen years until it was abruptly discontinued in October 2015. (3M_MDL000332111).

### C. <u>The Tip Technology in the CAEv2: UltraFit and UltraFlex</u>

The "tips" are the part of the CAE earplugs that are inserted in users' ears. 3M has over the years had multiple products that have similar "UltraFit- type" tips. Tips from single ended earplugs are the tips that ended up on the CAEv2. Specifically, the yellow end of the CAEv2 was an Ultrafit tip (modified to house a filter), and the green end was the UltraFlex tip (which was also modified from the UltraFit). (30(b)(6) 09/25/20 Depo at 25:4–26:6; 3M_MDL000017784)

Robert Falco of 3M invented and patented the UltraFit, the single ended plug, in 1989. (3M_MDL000779978) During the early 1990s, 3M used this design to design additional tips (30(b)(6) 09/25/19 Depo at 32:3–7) For example, 3M modified the UltraFit to include a sound channel, creating a tip called the UltraTech. (30(b)(6) 09/25/20 Depo at 50:22–51:4) This open channel inside the tip allowed for the placement of a non-linear filter. In short, the UltraTech was similar to the modified UltraFit used for the CAEv2's yellow end, but the notable difference was 3M used a hard-plastic adapter stem in the CAEv2. (Id. at 65:2–24.)

The diameter of the hard adapter stem used in the CAEv2 was problematic. Dancer and Hamery of ISL told Aearo that "the increase in diameter of the prototype plug because of the surrounding stem" could cause "fitting problems" referring to a prototype plug with a diameter of 4.2mm (3M_MDL000013027) In fact, 3M actually increased the diameter of the stem for the CAEv2 from 4.2mm to 4.45mm. (Id..; 3M_MDL000017784)

Another variation on the UltraFit tip was the UltraFlex tip. 3M's NRR testing of the UltraFlex yielded NRRs of 24.1, 24.2, and 27.4. (3M_MDL000320306-08) Despite using a modified UltraFlex in the CAEv2, the green end of the CAEv2 never achieved those protective levels. (30(b)(6) 09/25/20 Depo at 194:15–196:3) Berger testified about the differences between these two tips, including that the original "UltraFlex earband didn't have the rubber stem cut off" and "also had an adapter that was of a different shape and a lower diameter than the adapter used in the [CAEv2]." (*Id.* at 197:21–198:7) Specifically, the original UltraFlex tip design has an adapter stem that barely breached the third and largest flange, whereas the UltraFlex used in the CAEv2 has an adapter stem that pushed further into the largest flange and noticeably deeper into the plug. Another problem was Aearo's choice of stem adapter for the CAEv2. Aearo could have used the "more flexible" material from the UltraFlex band in the CAEv2, but it did not do so. (30(b)(6) 09/25/20 Depo at 189:16–23, 201:21–202:1). The problems resulting from these modifications are set forth in the Flange Report. (3M_MDL000728812)

Another tip Aearo designed was the UltraFit Plus. Berger testified the UltraFit Plus was based on the UltraFlex tip. (30(b)(6) 09/25/20 Depo at 227:24–228:23) The UltraFit Plus used a flexible vinyl material called Unichem Vinyl. (3M_MDL000605262) Compared to the CAEv2, the UltraFit Plus had a longer and more flexible stem. (30(b)(6) 09/25/20 Depo at 254:15–255:1) Thus, though both the green end of the CAEv2 and the UltraFit Plus used the same UltraFlex tip, the UltraFit Plus was superior because it had a thinner, more flexible stem, and was not a dual-

ended design. (Id. at 254:15–255:1, 256:1–256:9) The UltraFit Plus also yielded better NRR results than the green end of the CAEv2. Test 213014 of the UltraFit Plus Plug produced a greater NRR than what was achieved in the 213015 test even though they had the same tip. (3M_MDL000534450) The UltraFit Plus was designed circa March 1999, so it was available when Aearo designed the CAEv2. (30(b)(6) 09/25/20 Depo at 227:24–228:23)

Several years after the CAEv2 went to market with these problematic tips, Berger finally admitted that the inflexible adapter stem posed a problem and required redesign. Berger stated "the principal reason for discomfort is the plastic insert in the earplug stem," and he recognized that "if the filter were smaller in diameter" then the "diameter of the plastic insert [could be] smaller as well." (3M_MDL000192859)

### D. Version 3 (CAEv3)

Aearo recognized "there [were] a number of problems that need[ed] to be addressed" with the CAEv2, which prompted them to go back to the drawing board and design a "New & Improved (N&I) CAE." (3M_MDL000362403) In December 2005, Aearo entered into a Prototype Agreement with the U.S. Army to design and develop the "Improved Combat Arms Earplug." (3M_000689903) This eventually became known as "version 3" ("CAEv3").

When redesigning the CAEv2, Aearo returned to the CAEv2's single-ended but dual mode design, with just one Ultrafit type tip like the CAEv1. The CAEv3 contains a similar filter and linear/non-linear technology as the CAEv2, but switches mode with a "rotating plastic dial that opens and closes the sound pathway, providing lower or higher amounts of protection, depending on the position of the dial." (3M_MDL000259868)



(3M_MDL000259883) According to 3M marketing documents, this model was an improvement because it allowed for "easier selection" of attenuation modes and "less protrusion from ear" compared to the dual-ended design. (3M_MDL000002067; 3M_MDL000020024)

Some relevant changes that were made to develop the CAEv3 included producing a new filter with a smaller diameter "in an attempt to correct" problems with inserting the plug and user

discomfort. (3M_MDL000259885; 3M_MDL000259889) Other modifications included changing the stem length, enlarging holes in the filter, and using slotted stainless steel disks as filters. (3M_MDL000259885–3M_MDL000259899)

The CAEv3 also came in multiple different sized tips—small, medium, and large. (3M_MDL000259886–3M_MDL000259887)



(3M_MDL000259906) This was an improvement from the CAEv2's "one-size-fits-all approach." The CAEv3 plugs ranged in size from 0.456 inches to 0.624 inches wide. All three sizes had a similar total length (approximately 0.84 inches from end to end), but employed varying flange measurements and arrangements to achieve that length, as depicted below:



**SMALL**                    **MEDIUM**                    **LARGE**

(3M_MDL000259908)

According to 3M testing, the CAEv3, when properly fitted, "provided slightly-higher levels of protection in the open position than the earlier versions"—an NRR of 7. (3M_MDL000259883–3M_MDL000259885; 3M_MDL000259907) The closed position, akin to the green end of the CAEv2, provided an NRR of 21. (3M_MDL000259907; 3M_MDL000259883–3M_MDL000259885)

54

This plug was on the market from approximately 2007 to approximately 2010, when it was replaced with the version 4. (3M_MDL000020024)

## E. Version 4 (CAEv4)

Version 4 ("CAEv4") was developed from approximately 2007 to 2009. Like the CAEv3, it was single-ended and came in three different sizes. (3M_MDL000019712; 3M_MDL000259900) Instead of a twisting dial, there is a "rocker arm assembly that opens and closes the sound channel." (Id.)



(3M_MDL000259900) According to 3M marketing documents, the CAEv4 was an improvement because there is "less protrusion from the ear," the plug is "easier to insert correctly for a good seal," and the user "can select protection while plug is in the ear." (3M_MDL000013575; 3M_MDL000020025; 3M_MDL000612663–3M_MDL000612664)

The final version of the CAEv4 produced an NRR of 7 for the open position and an NRR of 23 for the closed position. (3M_MDL000259900–3M_MDL000259904; 3M_MDL000259907) This was achieved by modifying the fitting instructions to instruct users to choose the "smallest tip to provide a good seal/fit." (3M_MDL000259904; 3M_MDL000259913–3M_MDL00025914)

The CAEv4 has been on the market from approximately 2009 to the present. (3M_MDL000020024) In December 2010, 3M recalled the large CAEv4 after discovering that "the attenuation . . . may increase in the open position after multiple disassemblies and reassemblies." (3M_MDL000499202) When 3M abruptly discontinued the CAEv2 in 2015, they directed consumers that "[t]he replacement is the Single Ended Combat Arms Earplugs, Generation 4." (3M_MDL000013574) In 2017, 3M again ordered a limited recall of specific lots of small and large size CAEv4 earplugs due to a raw material issue that could result in more attenuation than indicated when used in the open mode. (3M_MDL000616416)

## F. Version 4.1 (CAEv4.1)

Next came the generation 4.1 ("CAEv4.1"), which was developed around 2011. (3M_MDL000358291) Like the CAEv4, it was single-ended and came in small, medium, and large

tip sizes. (3M_MDL000783336) Berger described how each additional version of the Combat Arms Earplug included "improvements each time," and that the CAEv4.1's primary advantages and innovations were a "switch button" and "retainer clip." (3M_MDL000277926; 3M_MDL000523220; 3M_MDL000804574)



(3M_MDL000783336)

The CAEv4.1 "comprise[d] an easier-to-use rocker-switch mechanism, with better and more definitive tactile feedback that can be operated even while wearing protective gloves." (3M_MDL000523220) It also offered "a new retaining device that fits in the concha of the external ear to help ensure the product remains seated," and "a smaller stem that inserts in the earplug tip for enhanced comfort." (Id.) Finally, the plug contained "a non-reflective and replaceable tether cord." (Id.)

The CAEv4.1 produced an NRR of 8 in the open position and 20 in the closed position. (3M_MDL000278456) Also notable is that the "sell sheet" for the CAEv4.1 contained step-by-step instructions about "ensuring proper fit and use," including information about a "quick and easy fit check" called "the pump test." (Id.) "The seal can be tested by gently pumping the plug in and out of the ear canal while the rocker switch is in the Closed Mode position. When a proper acoustic/pneumatic seal is present, the pumping motion will cause the pressure changes in the ear, which the wearer should be able to detect. When the rocker switch is in the Open Mode position the wearer may notice little or no pressure change when the pump test is performed. If no difference can be detected between the Open and Closed Modes, the plug is probably not sealing the ear. Also, the user's voice should sound louder and deeper when they speak or hum." (Id.)

The plugs were sold primarily to the French military from 2014 to 2018. (3M_MDL000523220) Thereafter, they were introduced at trade shows for other applications. (3M_MDL000490754) 3M sells the CAEv4.1 commercially to this day. (*See https://mremountain.com/products/3m-peltor-combat-arms-4-1-earplugs?variant=12808296529954.*)

### G. 3M Sold the CAEv2 to the Military and Consumers Without Conducting REAT Testing and Without Properly Labeling The Product, in Violation of EPA Labeling Regulations

Since the late 1970s, EPA regulations have required HPD manufacturers to provide consumers with information about the noise protection characteristics of new products. (42 U.S.C. § 4907(b); 44 Fed. Reg. 56120 (Sept. 28, 1979) (codified at 40 C.F.R. §§ 211, *et seq.*) The regulations require manufacturers to affix a label to an HPD that includes an NRR, among other content, form, and placement requirements. (40 C.F.R. §§ 211.104(a), 211.105, 211.106, 211.107, 211.204, 211.204-1(b), 211.204-2, 211.204-3, 211.204-4) As stated above, the NRR is derived from REAT testing and measures the product's effectiveness in reducing noise. The higher the number, the greater the noise protection. NRR labels allow consumers to compare NRRs among competing products. A sample NRR label is below, prominently displaying the NRR for the consumer's benefit:



Figure – 1

(40 C.F.R. § 211.108)

The Noise Control Act defines "product" to include "any manufactured article or goods or component thereof." (42 U.S.C. § 4902) There is an exception for "military weapons or equipment which are designed for combat use," but the CAEv2 was not designed exclusively for combat. Because the CAEv2 was designed for both military and commercial users, it is subject to the Noise Control Act and accompanying EPA regulations. (40 C.F.R. § 211,210-1(a) (stating that HPDs "[m]st be labeled at the point of ultimate purchase or distribution to the prospective user" and "meet or exceed the [NRR] values determined by the procedure" set forth in other regulations; 40

C.F.R. § 210-2) REAT testing is thus required for HPDs before they are sold. (Id.; 40 C.F.R. §§ 211.206-1, 211.206-2, 211.207) 3M executives agree, stating "an EPA label should be placed on all hearing protection packaging," including for the CAEv2, and "there is no exception for the US military." (3M_MDL000446689)

In the case of the CAEv2, however, 3M ignored these regulations and sold the plugs to the military without testing or providing an EPA compliant label and without any instructions. Because 3M sold the CAEv2 to the military before testing it, the plugs were shipped without the required NRR. On May 18, 1999, Ohlin requested a price quote from 3M for 1,000 pairs of the CAEv2 to be purchased by the Army's Southern European Command. (CTRL_3M_Touhy00000135) The first official purchase order for the CAEv2 was dated July 22, 1999 and was shipped to CHPPM at Aberdeen Proving Ground. (3M_MDL000393647) Orders were received from all branches of the military thereafter. (3M_MDL000393647)

In November 1999, after supplying the CAEv2 to the Army for four months, it "occurred" to 3M that it had "no [testing] data on the actual version" of the earplug being sold in the United States. (3M_MDL000257805) 3M did not begin any REAT tests on the CAEv2 until December of 1999. (3M_MDL000313390) Therefore, soldiers wore the CAEv2 to protect their hearing from hazardous noise before 3M had even tested the plugs.

### H. Testing Showed the CAEv2 had "Problems"

Shortly after it "occurred" to 3M that it had not conducted any safety testing on the CAEv2 that service members were already using, Elliot Berger, 3M's Manager in the Acoustical Engineering Department, directed 3M's acoustical lab technician (Ronald Kieper) to REAT test the closed and open ends of the plug. (3M_MDL000257805; Kieper 12/19/19 Depo at 111:25–113:1) From December 1999 to January 2000, 3M tested both ends using "Experimenter Fit" REAT testing under ANSI S3.19. Testing of the open end (Test 213016) resulted in a -2 NRR. (3M_MDL000188143) When it advertised and labeled the plug, however, 3M claimed the NRR was 0 (rather than -2). (3M_MDL000425527) Testing of the closed end (Test 213015) was halted after 8 of 10 subjects were tested, which 3M determined resulted in an NRR of 11. (3M_MDL000313390; 3M_MDL000728812) These tests demonstrated that the CAEv2 had significant design problems making it difficult to insert, seal, and keep the plugs in place.

Berger prematurely terminated Test 213015 after eight of ten subjects were tested because the interim NRR at that point was only 10.9, which was unacceptably low. (3M_MDL000313390;

Kieper 12/19/19 Depo at 166:10-16) In fact, Berger admitted the NRR obtained in Test 213015 was far below the "anticipated values of protection" for the CAEv2. (30(b)(6) 11/13/19 Depo at 276:3–277:4)  According to Richard Knauer, 3M's Senior Technical Director for Passive Hearing Protection, the military expected an NRR for the CAEv2 "up closer to where the UltraFit was," in the range of 20. (Knauer 12/17/19 Depo 117:10–17; Berger 12/10/19 Depo at 559:5–13) Several other witnesses conceded that an 11 NRR was unacceptable. (Myers 12/12/19 Depo at 275:5–276:1; Fallon 09/03/20 Depo at 197:24–199:13) Jeffrey Hamer, 3M's Global Laboratory Manager for Hearing Protection, testified as follows:

> Q: Wouldn't it be a big problem for 3M if it had to list the NRR on the closed end
>
>   of its Combat Arms Version 2 as being 11 rather than 22?
>
> A: I would think that would be insufficient.

(Hamer 10/17/15 Depo at 174:11–15)

Because the original REAT testing revealed an unacceptable NRR of 11 for the closed end of the CAEv2 and would have created a problem as far as selling the plugs, 3M decided to "retest" the closed end. (3M_MDL000005365; Kieper 12/19/19 Depo at 162:17–166:16) The details of the original test that was abandoned, Test 213015, and the later retest of the CAEv2, Test 213017, were documented by Kieper and Berger in an internal report titled "How Folding the Flanges Back Affects REAT Results of the UltraFit EarPlug End of the Combat Arms Plug" ("Flange Report"). (3M_MDL000728811–3M_MDL000728816)

The Flange Report memorialized three different design defects that prevented the earplug from providing consistent hearing protection during the study. First, Berger and Kieper documented that the length of the Ultrafit end was "too short for proper insertion," making it "difficult . . . to insert the plug deeply," especially for individuals with "medium and larger" ear canals. (3M_MDL000728812) Second, "the geometry of the ear canal opening sometimes prevented the deep plug insertion," inhibiting proper fit. Third, the earplug "imperceptibly" loosened due to the basal edge of the third flange of the outward facing plug pressing against the ear, folding up, and then returning to its original shape once the inward pressure on the plug is released. (3M_MDL000728812) These defects identified in the testing demonstrated the CAEv2 provided "variable" and "low" amounts of protection, regardless of which end was used. (3M_MDL000728812)

These findings related to the CAEv2 were so concerning to Berger that he sent a draft of the Flange Report in May 2000 to his boss, Brian Myers, 3M's Vice President of Marketing for Hearing Conservation Products, and asked, "Should I share this with Ohlin? It looks like the existing product has problems unless instructions are revised." (3M_MDL000258590) As stated previously, Ohlin worked for the military and was 3M's main contact with the military about the CAEv2. Based on my review of the documents and testimony, 3M evidently decided not to "share" the problems with CAEv2 with Ohlin or the military. Rather, 3M decided to maintain the instructions used for the CAEv2 and to proceed full speed ahead with selling the product.

Even though Berger ordered retesting on the closed end of CAEv2, he did not retest the open end of the plug. This is true even though he and Kieper both conceded that the defects seen with the closed end of the plug could apply to the open end of the plug as well. (Berger 12/11/2019 Depo at 415:14–25; Kieper 12/19/19 Depo at 213:16–21) In addition, the individual results of Test 213016 showed large variances in the attenuation the plug was providing subjects consistent with a plug that has a problem being fit and sealed, just like in Test 213015. Yet, Berger chose to accept the results of Test 213016, presumably because the company got the low NRR it and the military desired on the open end. (Knauer 12/17/19 Depo at 40:4–20)

The details of the "retest" of the closed end  (Test 213017) are also detailed in the Flange Report. This time, Kieper altered the CAEv2's configuration when he inserted the plug into subjects' ears by rolling back the flanges of the outward facing end. (3M_MDL000005366; 3M_MDL000728812) Kieper's retest with the altered plug configuration doubled the NRR to 22. (3M_MDL000005365) Nonetheless, 3M has confirmed this modification was "improper" because the flanges were not designed to be folded. (Hamer 10/17/15 Depo at 165:20–166:1)

The Flange Report provides additional details about this retest. By changing the configuration of the plug, it was easier to create "a long, stiff quasi-stem for the experimenter to grasp" and, thus, get "a deeper and more consistent fit." (3M_MDL000728812) Berger and Kieper also noted that when the product was altered in this way, the outer flange would not contact the "subjects' conchae" and thus would not "compromise[] the fit." This is important because Kieper—an expert at fitting earplugs—specifically noted that when the plug was inserted as intended, without its flanges folded back, the flanges would compromise fit. (3M_MDL000728812)

These problems with the CAEv2 should have been especially concerning to 3M given its prior communication with the co-developer of the CAEv2 that the size of stem used in the CAEv2 could lead to problems for users. In fact, during the development of the CAEv2, Armand Dancer, a French scientist at ISL informed Elliott Berger about his concerns about the size of the filter and the stem in the prototypes. He informed Berger that the diameter of the stem was "too big" and asked if the diameter could be decreased. (3M_MDL000013024) Dancer recommended a diameter in the range of 3mm to 3.6mm. The CAEv2 has a stem diameter of 4.45mm. (3M_MDL000340512; CAEv4 Rocker Stem_3M_MDL000825699) 3M's Ted Madison also internally acknowledged that the "structure of the stem" containing the filter could cause the CAEv2 to "behave differently in the earcanal" and lead to lower attenuation. (3M_MDL000008430)

In summary, 3M had the results of testing that showed the CAEv2 had "problems" (in Berger's words) by the beginning of 2000. Four months later, 3M retested the closed end of the plug attempting to get a more marketable NRR, but did nothing to fix the problems and did nothing to inform or warn the military or consumers about the problems. This is true, even though 3M had been warned about the potential for problems by the one who helped develop the product.

## I.  It Was Improper for 3M to Retest the Closed End of the CAEv2 with the Flanges Folded Back

As discussed above, when Berger was faced with the test results for the first eight subjects on the closed end of the CAEv2, he terminated Test 213015 and four months later he retested the closed end by folding back the yellow flanges. (Berger 10/08/15 Depo at 106:2–108:25; 3M_MDL000728812) On the open end, however, he completed Test 213016 and never did a retest on that end. (3M_MDL000188143; Berger 10/08/15 Depo at 129:7–21; Kieper 12/19/19 Depo at 101:20–102:15, 105:9–14)

According to 3M documents, "products should be tested as they are designed to be worn." (3M_MDL000427651) The CAEv2 was designed as a dual-ended earplug with all flanges folded down, as designed. (3M_MDL000449441) Richard Falco, 3M's Project Engineer, agreed that the CAEv2 was not designed to be worn with the flanges folded back. (Falco 2/12/20 Depo at 648;18–653:8) According to Jeffrey Hamer, 3M's Global Laboratory Director, 3M's retesting of the CAEv2 with its flanges folded back was improper:

Q: Okay. Would it be fair to say that if they did not test the open mode with the
     flange rolled back, but they did test the closed end with the flange rolled back,

that that would be improper because the two tests were using the product in two

different ways?

A: My opinion is that testing the product with the flange rolled back is improper.

(Hamer 10/07/15 Depo at 165:20–166:1)

Q: And so the labeling test that 3M is using for the closed end of the Combat Arms

Version 2 actually involves using the plug in a different configuration than is

advertised or shown in the plug; right? It involves folding back that flange

A: It appears so.

Q: So really, the labeling test that 3M's using for Combat Arms Version 2 for the

green end is not the appropriate test; isn't that true?

A: It appears so.

(Hamer 10/07/15 Depo at 163:24–164:8) Indeed, unlike its procedure for testing the CAEv2's

green end, 3M did not fold back the opposing flanges when testing the plug's yellow end. (Berger

10/08/15 Depo at 146:22–147:12; Ohlin 04/24/13 Depo at 192:19–23) 3M thus "utilized two

different methods." (CID File0028 ("Moldex stated that the testing in this case is key because 3M

utilized two different methods which does not meet the ANSI requirements."))

Second, as further acknowledged by Hamer, it was improper for 3M to terminate Test

213015 after testing only eight subjects simply because Kieper found the CAEv2 did not fit well

and Berger was disappointed by the results:

Q: And 3M never stops a labeling test for any – if it thinks the numbers aren't – are

looking too variable or too low?

A: Correct.

 . . .

Q: If the product doesn't fit right, can you stop a labeling test?

A: No.

(Hamer 10/07/15 Depo at 104:25–105:3, 136:10–12) Other evidence confirms 3M should not have

stopped a labeling test like Test 213015 without testing all subjects; nor should it have retested the

same product with new fitting instructions. (3M_MDL000237670; Berger 10/08/15 Depo at

39:18–40:25, 86:9–87:25; Hamer 10/07/15 Depo at 87:5–89:9, 104:25–105:23)

ANSI S3.19-1974 section 3.2.3 says "3.2.3 Listeners who satisfy other requirements of this

standard and who do obtain an adequate fit with the test item (3.3.3.1) may not be dismissed for

reporting small amounts of protection.  In reporting the results, listeners for whom an adequate fit cannot be obtained should be noted, but should not be included in the evaluation." (ANSI S3.19-1974 Section 3.2.3)

Documents and testimony in this case reflect that 3M has a longstanding practice of halting REAT tests used for HPD labeling when the company is not satisfied with the results, followed by retesting the plug until desired NRR results are obtained. (3M_MDL000004550–3M_MDL000004552;     3M_MDL000208205;     3M_MDL000321562–3M_MDL000321563;  3M_MDL000434769; Berger 12/10/19 Depo at 166:21–168:1; Kieper 12/19/19 Depo at 351:14–353:6, 403:5–404:2) This practice contradicts 3M's own policy, which states that it "goes without saying" that "multiple testing attempts with the same product are not allowed because this is prohibited by the EPA." (3M_MDL000014573–3M_MDL000014639;  3M_MDL000332847;  Kieper 12/19/19 Depo at 253:14–255:8) In fact, 3M's predecessor company paid a $900,000 civil penalty to resolve alleged violations of EPA testing and labeling protocols due to similar testing practices. (3M_MDL000024833–3M_MDL000024843; Berger 10/08/15 Depo at 92:7–93:10) This evidence shows 3M's improper testing of the CAEv2 was a pattern and practice. (Kieper 12/19/19 Depo at 314:14–21)

## J.  **Subsequent Testing Confirmed the Problems with the CAEv2**

Test 215009 in June 2004 was another 10-subject test on the open end of the plug that once again led to a negative NRR (-1) rounded up to 0. (3M_MDL000481953; 3M_MDL00089665) This test was a "dual protection study" in which three subjects (CLC, BAK, TLS) had large variability in their attenuation values just like 3M had seen in the prior labeling test on the open end (Test 213016). 3M never reported these findings to the military.

Starting in 2005, 3M did several tests of the open and closed ends comparing the CAEv2 to new design prototypes used for Version 3. (3M_MDL000259866; 3M_MDL000481953) These development tests involved either three or five subjects and were not conducted pursuant to the same protocol as 3M's labeling tests. (3M_MDL000481953) The NRRs for three of these tests (Tests 215508, 215512, 215516) were 15, 16 and 17, respectively - all much lower than the advertised NRR for the closed end. (3M_MDL000481953) In these tests, Kieper continued to observe  that "some of the individual's data [were] significantly different, either from trial 1 to trial 2 or from the other persons in the test" and that 3M considered this data "aberrant." (3M_MDL000481953) The data from 3M's additional testing of the CAEv2 continued to show

wide variability in attenuation experience both intra- and inter-subject. Rather than report that information, Kieper and Berger "removed" the aberrant data to make the results reflect "what [they] expect[ed] to obtain in a full, 10-subject test." (3M_MDL000481953)

In 2006, 3M tested the closed end of the Arc plug (an identical plug branded for consumer use) pursuant to ANSI S12.6-1997, Method B, Subject Fit testing. (3M_MDL000313220; 3M_MDL000473611) Test 213030 was a "subject fit" test, meaning that the subjects inserted the plugs in their own ears (without folding back the flanges) and no expert fitter inserted the plug in the ears of the 20 subjects. This type of test more accurately reflects "real world" attenuation. (Berger, E., 2003. Hearing Protection Devices, in: Berger E., Royster, L., Royster, J., Driscoll, D., Layne, M. (Ed.) The Noise Manual (5th edition). American Industrial Hygiene Assn., Fairfax, VA, 414-416; Myers 12/13/19 Depo at 516:24–517:23) This test generated an extremely low NRR of 4.4. (Myers 12/13/19 Depo at 494:19–498:10) Several test subjects did not have a good fit and the NRR rose to 10.5 if four of the test subjects were excluded. (3M_MDL000313220) Again, this testing more closely resembled the fitting done by soldiers in the field than prior testing with a professionally trained fitter. 3M never disclosed the results of Test 213030 to the military. (Myers 12/13/19 Depo at 516:24–517:23)

There were non-3M tests of the CAEv2. The Air Force Research Laboratory tested both the open and closed ends in January 2009 pursuant to ANSI S12.6-1997 (Method A Experimenter-Supervised Fit).    (Hobbs, Hudson, McKinley and Brungart, Air Force Research Laboratory, "Wideband Hearing, Intelligibility, and Sound Protection (WHISPr): Tactical Headset Evaluation" (January 2009)) This fitting technique is different than experimenter fit testing in that the subject inserts the plugs with some input from the expert fitter. It is difficult to determine from the report what assistance the expert fitter provided during this test but, regardless, this test would not be considered "real world" fitting like a subject-fit test. There are no individual test results available from this test so it is difficult to determine the variability of the data or whether some subjects were not able to be properly fit. But, the published NRR on the closed end is 15, far less than the labeled NRR, and the NRR was 3 on the open end. As part of the CID investigation, Mr. Hobbs "stated that 3M should have told the US Government about the slippage issues with the CAE. Mr. Hobbs stated that the US Government would not have found out any of the issues regarding slippage through their own tests nor were they looking for that issue during the test." (CID File

0241)  Hobbs testified that he stands behind the statements he gave in that investigation. (Hobbs 7/16/20 Depo at 242:4–18)

The U.S. Army Aeromedical Research Laboratory conducted REAT testing on both ends of the CAEv2 in 2014 pursuant to ANSI S12.6-2008, (Method A Trained Subject Fit). (3M_MDL000005607) This was a 20-subject test where the NRRs were not calculated. Dr. Franks' analysis also found that multiple subjects (at least six) obtained a poor fit with the CAEv2 when wearing both ends of the plug.  (Rule 26 Expert Report of John R. Franks, Ph.D., para 132-135) This study further supports the problems with fit and seal and loosening revealed in the Flange Report.

The subsequent testing of both the open and closed ends of the CAEv2 supports that the plug is difficult to fit, seal, and to keep seated in users' ears. 3M's subject-fit test, Test 213030, most closely represents the protection service members and consumers received in the real world, and those results were clearly unacceptable. Rather than inform the military or consumers about the concerning tests results, however, 3M buried the studies and marched forward with promoting and selling the plugs.

### K.  The Flange Report was Never Disclosed to the Military, Consumers, or Distributors of the CAEv2

The documents and testimony support that the CAEv2 had problems with fit, seal, and loosening. However, 3M never shared the Flange Report or the test results described therein with the military or consumers. (Berger 12/10/19 Depo at 206:7–14)

Berger testified that he told a military employee (Doug Ohlin) about folding back the flanges during testing and how "rolling back the flanges would be important for some people." (30(b)(6) 11/13/19 Depo at 337:8–18; Berger 10/08/15 Depo at 109:6–110:15) But 3M never disclosed that the plug was too short for proper insertion, that the plug was difficult to insert in most ear canals, or that the plug could imperceptibly loosen in all ear canals. (30(b)(6) 11/13/19 Depo at 295:14–25; Berger 12/10/19 Depo at 82:9—22, 212:2–213:9; Berger 12/12/19 Depo at 151:8–21) 3M also never told the military that users must fold back the flanges to obtain the claimed 22 NRR, or that the NRR without doing so would be 11—only a small fraction of the claimed protection. (Berger 12/10/19 Depo at 83:3–18; McNamara 03/11/20 Depo at 152:20–153:9) Nor did 3M communicate any of this information to non-military consumers. (Myers 12/12/19 Depo at 352:16–353:24)

Likewise, there is no evidence that the Flange Report was shared with any of the distributors who distributed the CAEv2 to the U.S. Military or base stores. Brock Sales distributed hundreds of thousands of CAEv2 plugs. (BROCK00000085) Yet, no one at 3M ever told Brock about the risks identified in the Flange Report, including that the plug loosened imperceptibly to the subject. (Brock 9/10/20 Depo at 99:16–102:16)

Only in the context of a separate litigation in 2015 was the Flange Report shared outside the company. (Hamer 10/07/15 Depo at 149:8–157:8) After the Flange Report was shown to a witness in a patent lawsuit filed by 3M in 2015, 3M discontinued sales of the CAEv2 the very next day. (3M_MDL000332061; 3M_MDL000332111; Hamer 10/07/15 Depo at 149:18–157:8)

**L.** **3M Did Not Provide Instructions for Use with the CAEv2 for Years, and When It Did, the Instructions Were Not Adequate to Cure the CAEv2's Defects**

As previously stated, Berger emailed his boss (Brian Myers) four months after learning about Test 213015. (3M_MDL000258590) Berger advised that the CAEv2's "problems" could be cured only by "changing the instructions." Shockingly, though, 3M sold the CAEv2 to the military without any instructions whatsoever from 1999 to 2005. (30(b)(6) 10/18/19 Depo at 178:20–179:12, 198:7–199:13; 3M_MDL000056553; Berger 12/10/19 Depo at 224:6–226:12) When a package insert with instructions were included with some plugs starting in or around December 2005 (30(b)(6) 10/18/19 Depo at 200:17–202:12, 212:6–15), the instructions were inadequate to cure the defects in the plugs that 3M knew about , including that some users must fold back the opposing flanges to achieve proper fit, that the stem was too short for proper insertion, that the plug did not fit certain ear canal geometries, and that the plug could imperceptibly loosen. (30(b)(6) 10/18/19 Depo at 251:25–254:7, 255:20–257:16; Hamer 12/18/19 Depo at 299:4–300:22, 323:11–22, 300; Myers 12/13/19 Depo at 685:4-686:5)

3M has represented that it did not provide instructions for use when selling "bulk" packages of the CAEv2 to the military. (Berger 12/10/19 Depo at 224:6-226:12; Moses 12/5/19 Depo at 162:21–164:7) This is significant because most military sales were bulk sales, meaning the CAEv2 plugs were shipped in boxes containing 50 pairs—totaling 100 plugs—inside a plastic bag. (Moses 12/5/19 Depo at 181:5–17; Myers 10/18/19 Depo at 81:2–8, 85:14–19) Corporate witnesses confirmed they could not identify any instructions for use inside the bulk-shipment box or on the box. (30(b)(6) 10/18/19 Depo at 198:7–199:13; Berger 12/10/19 Depo at 226:2–12) As a result, thousands of service members did not receive written instructions from 3M in the ordinary course of receiving and using the plugs. (Cimino 12/11/19 Depo at 209:15–209:5; Moses 12/5/19 Depo

at 162:21–164:17, 171:13–174:20; Myers 10/18/19 Depo at 205:6–13) As stated previously, 3M's failure to include instructions for use of the CAEv2 was a violation of EPA regulations which provide that "[i]n the case of bulk packaging and dispensing," supporting information including "[i]nstructions as to the proper insertion" of the earplug "must be affixed to the bulk container or dispenser in the same manner as the [NRR] label." 40 C.F.R. § 211.204-4,

One of 3M's largest distributors, Brock Sales Company, did include instructions written by 3M with some of its bulk package shipments. (BROCK_00000083; Brock Tr. 111:15–114:13) But, these instructions failed to state anything about the findings identified in the Flange Report, including that some users must fold back the opposing flanges to achieve proper fit, that the stem was too short for proper insertion, that the plug did not fit certain ear canal geometries, and that the plug could imperceptibly loosen.

Several years after selling the CAEv2 to the military, 3M started providing written instructions for use on a package insert in "blister packs" containing one pair of the plugs. (30(b)(6) 10/18/19 Depo at 178:20–179:12, 212:6–15; 3M_MDL000080183) Retail stores on military bases began selling blister packs in late 2005 (30(b)(6) 10/18/19 Depo at 200:17–202:12; 3M_MDL000148609), but few soldiers purchased them. (Moses 12/5/19 Depo at 181:5–17) Therefore, it is likely that very few service members actually saw the package insert inside the blister packs. Putting that issue aside, though, the insert in the blister packs merely recommended that users fold back the outward-facing flanges to "improve" fit, but did not include any information about the difficulty fitting the plugs, that the labeled attenuation values were the result of improper testing, or that the plugs could loosen imperceptibly. (3M_MDL000042065; Hamer 12/18/19 Depo at 299:4–300:22, 318:24–321:11; Santoro 12/3/19 Depo at 306:1–22) There was nothing on the insert sheet that warned users that the CAEv2 was too short for proper insertion, especially in users with medium and larger ear canals or that ear-canal geometry prevents deep insertion in some users. (30(b)(6) 10/18/19 Depo at 251:25–254:7; Myers 12/13/19 Depo at 676:5–20) There was also nothing on the insert informing users that initial testing generated an 11 NRR that would not protect against loud noises. (Myers 12/13/19 Depo at 685:4–686:4) To the extent the blister-pack insert told users to "grasp the plug by the stem and insert it into the ear canal" and then "adjust the plug for best sealing performance," this generic instruction did not advise users that the CAEv2 is "unusual," difficult to fit and seal, and that it loosens imperceptibly. (3M_MDL000434769; Hamer 12/18/19 Depo at 323:15–22)

I am aware that certain versions of the CAEv2 were accompanied by either a "wallet card" or a "fitting tip." (30(b)(6) 11/13/19 Depo at 295:1–10; Berger 12/10/19 Depo at 82:24–83:7) The wallet card and fitting tip did not provide users with information about the CAEv2's defects, and confirm that the military was not aware of all the critical information about the problems with the plugs.

The wallet card was created by 3M and Ohlin in late 2004. (3M_MDL000017330; CTRL_3M_Touhy00000712; McNamara 3/11/20 Depo at 435:24-436:5) The final version of the wallet card states, "[f]or very large ear canals, fold opposing plug back," and it shows the green flanges folded back. (3M_MDL000229331) The card also depicts the plug inserted in an ear without the flanges folded back and recommends using the standard "tug test" to assess fit:



(3M_MDL000229331) A draft of the wallet card was reviewed by several 3M employees, and they testified that they did not revise the instructions. (CTRL_3M_Touhy00000712; Berger 12/10/19 Depo at 205:1–9, 212:2–213:9; McNamara 03/11/20 Depo at 435:24–440:15; Myers 12/12/19 Depo at 745:15–748:13) In contrast to the Flange Report, the wallet card recommends folding back the flanges only "for very large ear canals." (3M_MDL000229332; 30(b)(6) 11/13/19 Depo at 346:9–23, 373:12–374:6; McNamara 03/11/20 Depo at 439:13–441:24) The wallet card is also silent as to other issues discussed in the Flange Report, including that fitting the plugs-- especially in medium and larger ear canals-- is difficult, that the geometry of the ear canal opening prevented deep plug insertion, that the opposing flanges could cause imperceptible loosening, and that the 22 NRR was only obtainable if the flanges were folded. (3M_MDL000728812; Berger 12/10/19 Depo at 218:4–15; Berger 12/11/19 Depo at 545:8–19; Hamer 12/18/19 Depo at 80:19–24; Murphy 01/29/20 Depo at 309:7–310:18; Myers 12/12/19 Depo at 335:6–336:6, 338:18--339:13, 344:6–345:9)

The "fitting tip" was 3M's creation. (3M_MDL000042065) It is just what it sounds like: a tip for users on how to "improve" fit of the plug. (Hamer 12/18/19 Depo at 299:5–300:22, 318:24–

321:11) As stated above, the fitting tip was displayed on a package insert that contained instructions for use, among other information. The language of both the military and consumer fitting tips is identical: "Fitting is easier if the ear is pulled upward and outward during insertion and is also improved if the sealing rings of the outward directed plug are rolled back upon themselves." (3M_MDL000425527; 3M_MDL000425680)

It appears that a fitting tip was provided on commercial packaging, such as the AO Safety Indoor/Outdoor plugs for civilian markets, as early as 2000:



(3M_MDL000425527) But, as mentioned above, the military was not provided these inserts with "bulk" CAEv2 sales and it was only when 3M began selling individual blister packs in 2005 that inserts were included. (3M_MDL000042065; 3M_MDL000456241; 3M_MDL000573846; Moses 10/17/19 Depo at 128:4–129:2; Santoro 12/03/19 Depo at 182:17–184:18)

**INSTRUCTIONS FOR USE:**
Determine the proper end (green or yellow) for insertion depending upon your application needs. Grasp the earplug by the stem and insert into earcanal. Adjust plug for best sealing performance.

⚠ **CAUTION:**
Remove slowly with twisting motion to gradually break the seal. Rapid removal may damage eardrum.

**Fitting tips:**
1 ...ing is easier if ear is pulled upward and outward during insertion and is also improved if the sealing rings of the outward directed plug are rolled back upon themselves. Some individuals with smaller earcanals may experience discomfort with the dual-ended Combat Arms Earplug due to their restricted canal opening. A single-sided version of the Combat Arms Earplug is also available and will often times provide greater comfort for smaller earcanals. Single-Sided Combat Arms Earplug - NSN # 6515-01-512-6072.

(3M_MDL000042067; 3M_MDL000425680) The fitting tip was removed in March 2012, meaning there was no instruction to fold back the flanges at all from 2012 to discontinuation of the CAEv2 in 2015. (30(b)(6) 10/18/19 Depo at 314:3–317:5; 3M_MDL000193296–3M_MDL000193301)

The fitting tip provides additional evidence that 3M did not inform the military about the CAEv2's problems. Even if the military knew about the fitting tip before 2005, the tip merely recommended folding the flange back for comfort and "improved" fit, not as a requirement to

obtain the claimed protection or to avoid imperceptible loosening. (30(b)(6) 10/18/19 Depo at 251:24–252:5, 405:8–406:11; Berger 12/10/19 Depo at 220:10-18; Hamer 12/18/19 Depo at 323:11–22; Myers 12/12/19 Depo at 338:18–25)

Neither the wallet card nor the fitting tip contained adequate instructions to protect soldiers and marines from the dangers associated with the CAEv2.  3M knew from its testing and the Flange Report that the CAEv2 had problems with being properly fit, properly sealed and with imperceptible loosening.  3M also knew that the only way to achieve the advertised 22 NRR was by folding back the flanges and having the plugs inserted by a professional fitter.  The wallet card and the fitting tip simply do not convey the risks associated with the CAEv2 or that the protection on the label was only achieved when the flanges were folded back - information that the military and consumers needed to know.

### M. 3M Misrepresented NRRs for Both Ends of the CAEv2

Although the testing of the CAEv2 revealed problems with fitting, sealing, and imperceptible loosening, 3M made multiple misrepresentations to both the military and consumers about how effective both ends of the CAEv2 were at providing hearing protection.  3M did so by providing inaccurate NRRs.  3M represented to the military and consumers alike that the NRR of the open end was 0 and the closed end was 22. They made this claim on the EPA-required label, among other places:



(3M_MDL000425527; 3M_MDL000573846) This same NRR information was repeatedly communicated to the military and consumers in sales sheets, advertisements, written correspondence, and oral conversations. (30(b)(6) 10/17/19 Depo at 216:8–217:25; 3M_MDL000002663; 3M_MDL000042067; 3M_MDL000425680; McNamara 03/11/20 Depo at 413:10–415:9; Santoro 12/03/19 Depo at 235:7–236:18; Warren 01/23/20 Depo at 174:9–25, 178:20–180:12)

3M decided to label the green, closed end of the CAEv2 as providing an NRR of 22 without including any sort of instruction or warning that the labeled level of protection could only be achieved if the configuration of the plug was altered by folding back the flanges. (Berger 10/08/15 Depo at 112:2–113:1, 146:22–147:12; Madison 12/10/19 Depo at 114:12–115:23) The label did not disclose that without folding the flanges, the plugs could be 90% less protective, delivering an NRR around 11. (3M_MDL000728812; McNamara 03/11/20 Depo at 152:20–153:9) As mentioned, Test 213030, conducted using Method B, yielded an even lower NRR of 4.4, which was also never shared with the military. (3M_MDL000313220; Myers 12/13/19 Depo at 489:6–501:1, 516:24–517:23, 623:10–25)

Labeling the product in this manner most certainly made users believe that the CAEv2 would protect their hearing without the need to modify or alter the product—a fact that 3M knew to be false. (3M_MDL000023410; Hamer 10/07/15 Depo at 162:9–164:12, 174:11–24) It most certainly influenced the military's decision to purchase the CAEv2 and some consumers' decisions to purchase commercial equivalents. (3M_MDL000259198–200 ("Users focus on NRR rating as an indicator of hearing protector performance…Many users want higher NRRs"); 3M_MDL000440368 at 30 ("There is evidence that purchasing decisions are often based on NRR alone."))

With respect to the other side of the CAEv2, the yellow end, 3M also misrepresented the NRR. At all times while the CAEv2 was on the market, the yellow, open end of the CAEv2 was labeled as having an NRR of 0. The internal documents from the company reveal that although the initial REAT test on the yellow end of the plug (Test 213016) resulted in an NRR of -2, 3M rounded it up to 0. (3M_MDL000188143; 3M_MDL000259907; Berger 10/08/15 Depo at 261:5–7)

There were multiple other REAT tests subsequently done on the yellow end by 3M that yielded NRRs higher than 0. Specifically, below is a listing of all of 3M's REAT testing on the yellow open end of the CAEv2 from its internal document titled "The Development of the Combat Arms Earplug, Version 1 through Version 4." (3M_MDL000259866) The NRRs for each study are highlighted below, demonstrating the variability and inconsistency of 3M's testing results.

| Test ID and N | Date | Ver. | Position | NRR |
|---|---|---|---|---|
| 213016* {10} | Jan. 2000 | 2 | Open | 0 (-2)** |
| 215009 {10} | June 2004 | 2 | Open | 0 (-1)** |
| 215507 {5} | June 2005 | 2 | Open | 4 |
| 215511 {5} | June 2005 | 2 | Open | 6 |
| 215515 {5} | Sept. 2005 | 2 | Open | 5 |
| 215012 {10} | April 2006 | 2 | Open | 5 |

** - Note that when the real-ear test results compute to a negative number for the NRR, they choose to label the device with a 0. (3M_MDL000259907)

The first two REAT studies resulted in negative NRRs (-2 and -1), rounded up to 0 by the 3M, and the four additional studies all resulted in NRRs much higher than 0 (4, 6, 5, 5). (Berger 10/08/15 Depo at 162:11–163:24) The negative-value NRRs suggest the CAEv2 was actually amplifying sounds. (3M_MDL000034896 ("Values less than 0 make no sense and are typically not reported"); CTRL3M000000942 (indicating a -2 NRR "is equivalent to hearing amplification not protection")) 3M suspected the negative NRRs were the result of "the low mean attenuation values and the large [standard deviations] of the test data," (3M_MDL000259881), but 3M thought a 0 NRR was a more "suitable" NRR because "lower attenuation is more desirable." (3M_MDL000259910)

The positive NRRs, on the other hand, suggest that the yellow end of the plug—which was advertised and marketed as providing an NRR of 0 was actually attenuating low-level sounds much more than advertised. 3M advertised "hear-through protection," stating that the yellow end allowed "lower-level sounds to pass without interruption." (3M_MDL000042067; 3M_MDL000425680)

Ultimately, in July 2010, Berger and Kieper stated internally (ten years after the product had been on the market): "We are unsure of the 'correct' REAT for the open end of the CAE Ver. 2 and, in fact, Figure 15 graph suggests that later REAT tests are the more appropriate." (3M_MDL000259878) I have not seen any evidence to suggest 3M ever told the military or customers about these subsequent tests or that it was "unsure" of the actual NRR with the CAEv2 or that subsequent testing suggested that the higher value NRRs were "more appropriate," even though the CAEv2's was advertised as providing an NRR of 0.

This information should have been shared with the military and consumers so that such purchasers could have considered whether the risks of these plugs outweighed their potential benefit.

In 2015, when the CAEv2 was abruptly pulled from the market, Brian Myers of 3M admitted that "we cannot distribute this [product] with the current NRR on the package." (3M_MDL000332061; 3M_MDL000332090; Myers 12/12/19 Depo. at 352:16-353:16). Based on my review of documents and testimony in this case, at no time during the life of the CAEv2 or at the time of its discontinuation was an accurate NRR for either the open or closed end provided to service members or consumers. (3M_MDL000574437; Myers 12/12/19 Depo at 354:9–356:14)

### N. 3M Misrepresented to the Military And Consumers That the CAEv2 was Safe for Use on the Firing Range and Battle

The military expected that the CAEv2 would protect soldiers' hearing from weapons fire. The 2006 Medical Procurement Item Description (MPID) includes as a "salient characteristic" that the "[e]ar plugs shall be designed to provide protection from the impulse noises created by military firearms." (3M_MDL000000055). In certifying the product conformed to the MPID, 3M represented to the government that the plug was safe for use on the range. (3M_MDL000000057). In addition, the CAEv2 was marketed and sold to the military as well as consumers as safe for use on both indoor and outdoor shooting ranges. (3M_MDL000010065 ("[CAEv2] is ideal for outdoor shooting" and "[f]or hundreds or thousands of rounds fired at indoor reverberant ranges it will provide good protection"); 3M_MDL000163130 ("range, hunting, military"); 3M_MDL000619485 ("The ARC and Combat Arms Earplug . . . could both be used on a gun range."); 3M_MDL000716271 ("the ultimate shooter's earplug" that is "ideal for an outdoor range"); 3M_MDL000716271 (advertising that yellow end "limit[s] harmful noise from gunfire – ideal for an outdoor range")) Indeed, one commercial variant was even called the "Indoor/Outdoor Range" plug. (3M_MDL000425526; Murphy 01/29/20 Depo at 98:6–99:13)

Disturbingly, 3M's internal documents and deposition testimony reveal that 3M's scientists knew that, in fact, the CAEv2 did not protect users on the range. (3M_MDL000005528; 3M_MDL000010140 ("[T]he CAE is not the optimal choice for a gun range, and . . . is probably inadequate for indoor gun ranges."); Madison 12/10/19 Depo at 219:19–221:20; Murphy 01/29/20 Depo at 341:5–348:11)

I reviewed multiple marketing and promotional pieces for the CAEv2. One 2005 brochure ("sell sheet") directed to the military states that the yellow end "provide[s] instant protection from

high-level noises like weapons fire and explosions. It's that easy. It's that quick." (3M_MDL000005685; 3M_MDL000286137) Another brochure circa 2007 promises "High Impulse Noise Blocked Instantly" and touts the experience of "a soldier in Iraq" that the "Combat Arms earplugs work great in this environment." (3M_MDL000002065–3M_MDL000002066) Other marketing pieces also promised protection against weapons noise and stated: "When needed, the plug's filter reacts to afford instant protection from impact noises such as weapons fire or improvised explosive devices. Combat Arms earplugs provide protection from blasts that can critically damage hearing." (3M_MDL000193307 ("Noise-Activated Attenuation for Instant Protection Against Weapon Noise"); 3M_MDL000570625 ("sell sheet" stating "Insert YELLOW plugs for weapons fire"); 3M_MDL000716271 (advertising that yellow end "limit[s] harmful noise from gunfire – ideal for an outdoor range"))

This is consistent with the testimony of 3M officials about the company's misrepresentations to consumers and the military, whether in advertisements or during base visits. (McNamara 03/11/20 Depo at 292:13–293:17) One employee went so far as to call it "marketing hype" when 3M claimed the CAEv2 was "ideal for an outdoor range" and "the ultimate shooter's earplug." (Murphy 01/29/20 Depo at 331:21–333:15) Another employee testified that he personally "never went to the range . . . with a Combat Arms," opting for an electronic headset instead. (Gavin 01/29/20 Depo at 151:2–5)

3M's Internal documents reveal that top marketing managers and scientists inside 3M were convinced that the open mode of the CAE plugs was not safe and effective on gun ranges. Jason Jones, a Marketing Manager at 3M, was asked how much protection a later version of the CAEv2 using the same filter and technology would provide against impulse noise in response to a question by a customer; he replied, "If you are at the range shooting and the guns are going off a lot (every 30 seconds, etc.), the open position of the combat arms plug is NOT going to provide protection. Your ear cannot take a 110 db blast every 30 seconds." (3M_MDL000008474–3M_MDL000008476; Jones 6/19/20 Depo at 251:7-20). Elliott Berger then responded and said: "At indoor ranges with many weapons firing more protection than can be provided by the CAE is required. We have no experimental data one way or the other on this issue." (3M_MDL000008473–3M_MDL000008474). Berger responded, "I also agree that the CAE is not the optimal choice for a gun range, and as I said in my original comments is probably inadequate for indoor gun ranges." (3M_MDL000008470) Ted Madison added, "I'm not sure CAEs make

sense in this application…. [F]or qualifying on a shooting range where the user is likely to have exposure to a large number of shots fired, I would recommend a level-dependent 'tactical' electronic headset. If the number of shots being fired is very high, I would recommend a tactical headset worn together with foam earplugs." (3M_MDL000008471)

Ultimately, the 3M decided it needed to make a change to the labels for the Combat Arms plugs to add an "impulse noise warning." (3M_MDL000587314) Unfortunately, the label change did not actually occur until some two years later in 2016—after the CAEv2 and other versions of the Combat Arms plugs had already been worn on ranges by hundreds of thousands of troops and after the CAEv2 had been discontinued. (3M_MDL000587314; Madison 12/10/19 Depo at 266:16–267:4) Madison testified that a soldier's complaint gave rise to action within the company to add an "impulse noise warning" to the label. (Madison 12/10/19 Depo at 246:7–267:4) He drafted the following text to be added to the label:

> When worn according to the User Instructions, these hearing protectors help reduce exposure to both *continuous* noises, such as industrial noises and noises from vehicles and aircraft, as well as very loud *impulse noises*, such as gunfire. It is difficult to predict the required and/or actual hearing protection obtained during exposure to impulse noises. For gunfire, the weapon type, number of rounds fired, proper selection, fit and use of hearing protection, proper care of hearing protection, and other variables will impact performance. If your hearing seems dulled or you hear a ringing or buzzing after any noise exposure (including gunfire), or for any other reason you suspect a hearing problem, your hearing may be at risk.

(3M_MDL000587314) Fallon reviewed Madison's suggested warning and agreed with the addition. (3M_MDL000280956) This was similar to the language in the 2014 letter from Fallon to the military, though there is no evidence the label was ever changed in the interim. (3M_MDL000082841) Madison testified that he does not know if the language he suggested ever made it into the labels for later versions of the Combat Arms plugs, but he agrees that it never made it into the CAEv2 label. (Fallon 09/03/20 Depo at 352:23–353:20; Fallon 09/04/20 Depo at 496:22–497:3; Madison 12/10/19 Depo at 266:16–267:4)

I was unable to locate language in any label for any version of the CAEv2 that recommended or advised against using the open end of the Combat Arms earplugs on the range or in battle. And, deposition testimony supports the opposite—that the military and consumers never

knew. (Babeu 03/10/20 Depo at 173:11–176:6, 391:15–18; Madison 12/10/19 Depo at 223:6–12; McNamara 03/11/20 Depo at 301:1–7, 303:1–305:21; Merkley 02/26/20 Depo at 426:6–11; Murphy 01/29/20 Depo at 98:6–99:13, 349:19–352:11)

The fact that the non-linear end of the plug could allow for communication and detection of combat sounds, but also protect from impulse noises from weapons, was obviously very important to the military in deciding to provide the CAEv2 as hearing protection for the troops. (3M_MDL000000055) And the military relied on 3M's representations and certification regarding whether the plugs were safe and effective for hearing protection for soldiers who would obviously be exposed to frequent gunshot noise. (3M_MDL000000057; CID File0224; McNamara 02/26/20 Depo at 311:3–312:14) 3M, therefore, should have informed the military that the open end was not safe for use on ranges or in gun battles. (McNamara 03/11/20 Depo at 293:23–294:15; Merkley 02/26/20 Depo at 424:9–425:16, 426:6–14; Murphy 1/29/20 Depo at 354:2-12). Based on the record and evidence, if 3M had done so, it would have impacted the military's decision about whether or not to provide the CAEv2 to the troops. (Babeu 03/10/20 Depo at 176:3–6; CID File0036; CID File0038; CID File0214; CID File0222; CID File0239; CID File0243)

## O. __The Department Of Justice Investigated 3M For Making False Claims To The U.S. Government And Found That The Military Did Not Know About The CAEv2's Testing Defects__

In 2016 and 2017, the United States Department of Justice investigated 3M for False Claims Act violations. (CID File0001–CID File0004) The investigation was prompted by a qui tam complaint brought by a whistleblower, 3M's competitor Moldex-Metric. (CID File0001) The allegations were essentially that 3M violated ANSI testing requirements when testing the CAEv2 and that 3M knew the CAEv2 did not meet the military's requirements and therefore defrauded the government by selling the plugs to the military. (CID File0001–CID File0002; Complaint in *United States ex rel. Moldex-Metric, Inc. v. 3M Co.*, 3:16-1533 (May 12, 2016)) The complaint specifically alleged that 3M manipulated testing in order to get a higher NRR for the plugs, but did not instruct the military how to use the product in order to get the advertised protection. (Complaint in *United States ex rel. Moldex-Metric, Inc. v. 3M Co.*, 3:16-1533 (May 12, 2016), at 8–14) The complaint also alleged that the testing done on the CAEv2 violated ANSI standards that apply to REAT testing. (Complaint in *United States ex rel. Moldex-Metric, Inc. v. 3M Co.*, 3:16-1533 (May 12, 2016) at 7, 9, 11, 13)

The report of the investigation by the U.S. Army Criminal Investigation Command (CID Report) summarizes interviews with approximately 15 witnesses. (CID File0002–CID File0004) All government witnesses testified they did not know about the manipulation of the plugs during the testing or that the hearing protection was not as claimed. (CID File0240) Essentially all witnesses testified that if they had known, it would have been very important in the military's decision about whether to use the plugs and how to advise and instruct soldiers. (CID File0038; CID File0040; CID File0214; CID File0225; CID File0236–CID File0237; CID File0239) Some witnesses testified the military would not have purchased the CAEv2 had it known the testing of the was not as claimed. (CID File0214; CID File0222)

Consider the testimony of Chuck Jokel, an employee of the Army Hearing Program at Aberdeen Proving Ground, and LTC Marty Robinette, the Chief of the Army Hearing Program. (CID File0234) They were shown the Flange Report and the differences in the NRRs based on folding back the flanges on the CAEv2 versus not doing so. (CID File0236) They both agreed 3M needed "to be on the level with the US Government" so the military "can take appropriate remediation steps for the service members, including advising soldiers on the proper way to fit the earplugs." Jokel and Robinette agreed that 3M "should have leveled with them about the data so that they could inform the wearer of any issues, so they could have made informed decisions." (CID File0237)

They also noted that the testing showed that the flanges should "always be pulled back," and that 3M "should have informed the military of this problem, so that the military could [have] advised the soldiers of the slippage problem." (CID File0237) Finally, they testified that had the US Government known of the slippage issue, they would have insisted on instructions saying the "flanges must always be folded back" - adding that there "was no practical way that soldiers could determine the size of their ear canals."

Commander Joel Bealer, the Deputy Director of Safety and Occupational Health, was also interviewed. (CID File0238) Commander Bealer addressed the testing of the CAEv2 by the Air Force. He testified that the Air Force Laboratory did not test for imperceptible slippage, but he noted that had they known about the issues with the plugs, they would have changed the way the testing was handled. (Id.) He ultimately testified that "3M owed it to the military to tell them of any potential problems." (CID File0239)

The interview of Brian Hobbs, an Audiologist in the Navy and Marine Corps Public Health Center, was also informative. Hobbs was involved with the Air Force testing of the CAEv2. (CID File0240) He confirmed that the testing did not look at the "efficacy" of the plugs. He stated that he was not made aware of any problems with the plugs and, thus, would not have told anyone to fold the flanges back for testing. (CID File0240) He would not have been comfortable instructing subjects that way because he would not have known what the outcome would have been for folded back flanges versus unfolded; when he was told that there was instruction to fold the flanges back for a large ear canal, "he questioned the definition of a large ear canal." (CID File0240) He agreed with others that 3M should have told the US Government about the "slippage issues" and reiterated that the US Government would not have found out about that issue during its testing. (CID File0241)

The CID Report ultimately concludes that had the US Government known about 3M's initial test results showing that the CAEv2 was too short for proper insertion and did not perform well in certain individuals, the Government may not have purchased the plugs. (CID File0002) According to the Report, 3M entered into a settlement agreement with the US Department of Justice on July 23, 2018 and agreed to pay $9,100,000. (CID File0002)

**P.   3M Finally Discontinued the CAEv2 After the Flange Report was Discovered**

3M never revealed the Flange Report or its findings to the military or anyone else during the entire 15 years that the CAEv2 was on the market. (Dkt. 1280 at 15) Fortunately for soldiers and consumers, however, the Flange Report was eventually discovered in litigation 3M was involved in with Moldex. Specifically, 3M employee Jeffrey Hamer was confronted with the Flange Report at his deposition. (Hamer 10/07/15 Depo at 149:18–157:8) Hamer confirmed that he knew nothing about the report or its findings. The very next day, 3M demanded in internal emails that all sales of the CAEv2 be discontinued. (3M_MDL000332111)

Brian Myers sent an internal email on October 8, 2015, instructing that the CAEv2 was "immediately" discontinued. (3M_MDL000332111) Internal emails from later that month admitted that the CAEv2 could not be distributed "with the current NRR on the package," so "sadly it won't be a phase out but an abrupt stop." (3M_MDL000332061–63; Myers 12/12/19 Depo at 352:16–353:16) He instructed 3M employees to "dispose of" remaining inventory and "cancel" pending orders. (3M_MDL000332061–3M_MDL000332070) At his deposition, Myers testified:

Q: And your instruction back to Luis [at 3M's manufacturing plant] was what?

A: My e-mail said: "Please dispose of them."

Q: Okay. And you understood that to mean destroy them, right?

A: To get rid of them, yes.

. . .

Q: And disposing of them, that would mean make sure they don't get used, right?

A: That was my intention.

Q: You didn't want them to be used in your plant, right?

A: No.

(Myers 12/12/19 Depo at 360:16–361:12)

Even though 3M told its own employees to "immediately" stop selling the CAEv2 and to dispose of them so they could no longer be used, 3M never told the military to stop using the plugs and dispose of their inventory. (Madison 12/10/19 Depo at 305:8–307:20) All 3M did was publish a "product notification" in November 2015 stating that "3M has made the decision to discontinue" the CAEv2 "effective immediately." (3M_MDL000013574–3M_MDL000013577; 3M_MDL000549104) In fact, Myers was asked about this and testified as follows:

Q: When did you tell the military, sir, that Hey, you shouldn't use these anymore, the NRR of 22 can't be used with this product? When did you tell them that?

. . .

A: Again, I don't know that there was any announcement or communication on that.

. . .

Q: When did you tell the people about the problems with these or that the NRR of 22 should not be assumed for the product? . . .

A: Again, I don't recall any – any announcement.

(Myers 12/12/19 Depo at 362:25–363:21)

Q: Okay. And so at what point in time, sir, in 2015 or 2016 or 2017 or 2018 or 2019 did the company communicate to the millions of people or hundreds of thousands of people in possession of these [earplugs] that you shouldn't use this with an expectation that it's going to provide you with an NRR of 22?

. . .

A: I don't know that we did.

79

(Myers 12/12/19 Depo at 366:10–19)

In July of 2018, following the Department of Justice investigation and findings, the military took steps to "verify . . . that any 3M Dual-Ended Combat Arms Earplugs [were] not being used for hearing protection purposes" because "these earplugs were found to be defective" and "inventory may remain." (CTRL_3M_Touhy00002040) According to the Chief of Occupational Health Operations at the Office of the Surgeon General, the CAEv2 was "found to be defective and did not protect the wearer to the advertised level of protection," and "there is a risk of hearing loss should individuals continue to use these earplugs." (CTRL_3M_Touhy00002253–55)

## XVI.    OPINIONS

The CAEv2 was a novel hearing protector when 3M designed and developed it in the late 1990s. I am not aware of a dual ended earplug before the CAEv2 or that there has been one since. 3M, nevertheless, promoted and then sold the CAEv2 to the military without first testing it to see if it actually worked. When the CAEv2 was finally tested, its "problems" as Berger described it, were revealed but never fixed.

Given the many problems with the CAEv2 and 3M's failures to remedy those problems, as discussed above and below, it is my opinion to a reasonable degree of medical and scientific certainty that the CAEv2 is unreasonably dangerous due to 3M's failure to properly design and test the product, properly evaluate and act after uncovering problems with fit and seal and performance of the CAEv2, and properly warn and inform the military and consumers about the CAEv2's risks.  For all of these reasons, it is my opinion that the CAEv2 did not perform as would have been expected by a reasonable user of the earplug and the risks outweigh the benefits.

It is also my opinion that the CAEv2's design defects and 3M's negligence, misrepresentations, and failure to warn of the CAEv2's inadequate hearing protection, caused or was a substantial factor in causing NIHL and tinnitus suffered by Service Members and consumers. It is well known that continuous noise exposure of 85dB or more, and impulse noise exposure of 140 dB or more can cause damage to the ear that may result in hearing loss. When the CAEv2 was worn as intended and promoted by 3M, in the sound environments where service members needed protection, the CAEv2 did not protect users as required and represented. Because the CAEv2 failed to protect users when alternative, available plugs would have, the CAEv2 must be considered when performing a differential etiology of user's NIHL and tinnitus.

**A.  The CAEv2 is Unreasonably Dangerous and Can Cause NIHL and Tinnitus**

    **1.  The CAEv2 Has Design Defects That Make It Difficult to Properly Fit and It Imperceptibly Loosens Even If Proper Fit Is Achieved**

As stated above, HPDs will not protect users if they do not fit. 3M's own internal documents and marketing materials recognize as much. (3M MDL000416820 at slide 12; 3M_MDL000409110) Indeed, the inventor of the CAEv2 and 3M's own employee concedes "the degree of noise reduction depends on the quality of the fit." (Berger, E.H., *Custom Hearing Protection: Have it Your Way ...Maybe*, Industrial Hygiene News, May/June 2011)  If an HPD does not fit well, it will not seal to the ear and thus not protect the user. (P490 (Earlog 5) ("For maximum protection the device must make a virtual airtight seal with the canal or the side of the head. Inserts must accurately fit the contours of the ear canal.")

The Flange Report documents multiple design defects that prevented the CAEv2 from adequately fitting users, which made it difficult, if not impossible, for the CAEv2 to maintain the air-tight seal necessary to protect service members and consumers. (3M_MDL000728811– 3M_MDL000728816) The Flange Report expressly states the CAEv2 is "too short for proper insertion," which made it difficult for the experimenter to insert the plug deeply into some subjects' ear canals, "especially those subjects with medium and larger canals."  (3M_MDL000728812) In addition, the CAEv2 does not fit in the "geometry" of some ear canals. Finally, even if the CAEv2 is properly inserted, "the basal edge of the third flange" of the outward facing plug can "press[] against the subject's ear canal," folding up, and then return to its original shape once the inward pressure on the plug is released, causing the plug to loosen "imperceptibly" to the user. (3M_MDL000728812)  These design flaws—documented by Berger and Kieper (3M's expert fitter) when  identified by Kieper when the CAEv2 was first tested—demonstrate the CAEv2 is difficult to fit and/or maintain a proper seal. It is therefore defectively designed and unreasonably dangerous.

The foregoing fit problems are especially concerning when recognizing that an earplug is tested in a laboratory but will be worn in the real world. First, Kieper was an expert fitter and not even he could properly fit the CAEv2 or ensure that the plug maintained a proper seal in many test subjects. (Kieper 12/19/19 Depo at 92:15–93:14 (Kieper has conducted over 2200 full tests)) Kieper's performance reviews identify "his skills in fitting subjects" as "undoubtedly, in large part, responsible for the high NRRs [3M] continue[s] to achieve on many of [its] earplugs."

(3M_MDL000259134) in a controlled test setting. Based on my education, training, and experience and the published literature, it is more likely than not that any user will not be able to consistently replicate the fit and seal achieved by an expert fitter such as Kieper in a controlled test setting. If an expert experimenter cannot obtain proper fit in a laboratory, neither an ordinary consumer nor a servicemember on the range or on the battlefield stands a chance of consistently obtaining proper fit and seal when inserting the plug, or maintaining proper fit and seal due to the CAEv2 propensity for "imperceptible loosening." It is well established that hearing protection measured in a laboratory is greater than real-world protection. (Berger, The Naked Truth About NRRs, Earlog 20, 2000) Therefore, the fit problems observed by Berger and Kieper in the laboratory should have been a red flag that the CAEv2 was defective and would ultimately not protect consumers and military users.

Second, it is important to note that although Kieper did notice that the CAEv2 was difficult to fit in people, he used his decades of experience to achieve what he thought was a "best fit" (a seal) before he started the tests. It was Kieper's job for all REAT testing to provide an expert fit and satisfy himself that the plugs were perfectly inserted before conducting any testing. (Kieper 12/19/19 Depo at 439:17–440:8) Kieper testified that for Test 213015 he "believe[s] that the fit obtained on each subject, each fit was the best that could be gotten at that time." (Kieper 12/20/19 Depo at 911:24–912:9) But Kieper did more than just assume that he was able to achieve a "best fit" with each subject, he visually inspected the fit, played a fitting noise, and then confirmed with the test subject to ensure that he had achieved a "best fit" and good seal each time he ran a test. (Kieper 12/19/19 Depo at 105:18–106:9, 207:25–208:4) But, even after fitting the plug to his satisfaction, the plugs failed to attenuate as expected. This is important evidence that supports the danger of these plugs because if the expert fitter cannot get a good fit even after professional insertion, and inspection, soldiers and civilian users certainly will not be able to do so consistently either.

Third, even if proper fit and seal could be obtained in the real world, the CAEv2 loosens "imperceptibly." Experts in NIHL and hearing protection know that preformed earplugs can loosen over time and may occasionally need to be reseated. Users must therefore rely on their "feel" of fit and "sense" of hearing to perceive such loosening. But Kieper observed that users do not perceive when the CAEv2 loosens. (3M_MDL000728812) This was so even though subjects sat perfectly still and were not allowed to move their heads during testing. This is partially because

the opposing flanges apply slight pressure against the ear that affects the seal without alerting either a user or an experimenter, even upon visual inspection and the playing of a fitting noise. This risk of a hearing protective device loosening as a result of being put under pressure by coming into contact with a user's ear was known to 3M. (3M_MDL000846273 ("EPA Regulatory Analysis Supporting the Noise Labeling Requirements for Hearing Protectors, August 1979")) But with the CAEv2, this risk is accentuated when wearing the yellow end because there is no vacuum effect and users were told to expect noises to sound louder (3M_MDL000716855; FALLON00318) Brian Myers of 3M specifically found the CAEv2's open end lacks the distinctive "plugged up" feeling typically associated with earplugs, so users might not "feel like they are working." (3M_MDL000398074) Thus, a consumer or service member might believe the CAEv2 is properly fit but in fact receive little to no protection from hazardous noise at the gun range or in battle. The fact that these plugs "imperceptibly loosen," makes the risks associated with using them even greater than an ordinary plug that a user knows will not stay seated in the ear, because with the CAEv2, this design defect is latent or hidden. And this is definitely not something that an ordinary consumer would expect from its earplug.

An earplug that is difficult to consistently fit and seal is unreasonably dangerous, because when used as intended it will not provide the protection necessary to prevent NIHL or tinnitus. An earplug that is not just difficult to insert, but too short for proper insertion and incompatible with common ear geometries is unreasonably dangerous because it will not provide the necessary protection to prevent damage when used in a high noise environment.  In my opinion and based on my experience, a personal protective device that loosens without notice and/or in a manner that is difficult to discern is also unreasonably dangerous, especially when used in an environment with substantial hazardous noise, like a military environment.

Given the defects identified when 3M first tested the product and for the additional reasons set forth throughout this report, it is my opinion to a reasonable degree of medical and scientific certainty that the CAEv2 was unreasonably dangerous and was capable of causing or contributing to cause NIHL and tinnitus in service members and consumers who were exposed to hazardous noise when wearing the plug. Additionally, for these reasons, the CAEv2 failed to perform as safely as a reasonable consumer would expect when using it as intended or in a reasonably foreseeable manner.

### 2. Internal 3M Data Demonstrates that the CAEv2 was Defective and Unreasonably Dangerous

Data from Tests 213015 and 213016 also show the CAEv2 was defectively designed and unreasonably dangerous. In fact, Berger admitted at his deposition that "[w]hen we looked at the data, they were more variable than we had ever observed for a solid plug that requires a good acoustical seal in the ear." (Berger 10/8/2015 Depo at 106:9–14) Data from the open end (Test 213016) also indicate Kieper had serious difficulty getting the CAEv2 to fit and seal in the subjects' ears. Individual data from these tests reveal the design defect that makes it difficult for CAEv2 users to obtain an adequate fit and seal, existed for both ends of the device. (30(b)(6) 11/13/19 Depo at 290:9–22)

I have reviewed the data from Tests 213015 and 213016 and also reviewed the analysis of the data of Dr. John Franks, a psychoacoustics expert with over 35 years of experience performing and evaluating REAT testing. I agree with Berger that the data from these tests are extremely variable. In fact, the majority of the ten subjects who participated in these tests, had variability in their results indicative of the inability to get a good fit and seal with the plug.

As stated in Dr. Franks report, there are huge variations in attenuation levels for several subjects in Tests 213015 and 213016. (Rule 26 Expert Report of John R. Franks, Ph.D., para 132-135, 138-150) One subject identified as TRS, had results revealing that when testing the CAEv2's closed end at 500 Hz, his attenuation was -4 dB in trial one, 25 dB in trial two, and 24 dB in trial three. His levels at 1000 Hz were likewise asymmetric: 0 dB in trial one, 26 dB in trial two, and 22 dB in trial three. (3M_MDL000019514; (Rule 26 Expert Report of John R. Franks, Ph.D., para 133) These significant variations in attenuation levels show TRS could not obtain adequate fit in trial one of the REAT testing on the closed end. Similar examples exist for the open end of the plug. GWG's results show she did not obtain adequate fit in trials two or three. (3M_MDL000019339; (Rule 26 Expert Report of John R. Franks, Ph.D., paras 138-141) In trial two, she had -1dB at 250 Hz, -2 dB at 50 Hz, and -1 Db at 1000 Hz, which all indicate amplification, not attenuation. (3M_MDL000019339) GWG's attenuation levels in trial one, however, were 3 dB at 250 Hz, 8 dB at 500 Hz, and 18 dB at 1000 Hz - which is 19 dB lower than in trial one. (3M_MDL000019339; Rule 26 Expert Report of John R. Franks, Ph.D., ¶¶ 138-141) Variance between trials one and three were similarly large. Such variations indicate that GWG did not have an adequate fit during the second and third trials on the open end. (3M_MDL000019339;

Rule 26 Expert Report of John R. Franks, Ph.D., para 141) These are just a few examples that show the CAEv2 was very difficult to fit and to maintain a seal. In fact, Dr. Franks's analysis of the data shows that six out of the ten subjects in Tests 213015 and 213016 (GWG, TLS, TRS, and RTM in open end test and BAK, TRS, and JMW in the closed end test) had inadequate fit of the CAEv2 during at least one trial. (3M_MDL000019514;3M_MDL000019339; Rule 26 Expert Report of John R. Franks, Ph.D., ¶ 154)

The data reflects and Dr. Franks also pointed out that the subjects who were not able to be fit properly in one or more of their trials, had small, medium, and extra-large ear canals. This finding from the individual data seems to suggest that the design defects leading to difficulty with fitting and maintaining a good seal apply to all ear canal sizes.(Rule 26 Expert Report of John R. Franks, Ph.D., para 135)

Kieper's testimony supports Franks's analysis. According to Kieper, GWG had "big" variances in attenuation levels at 1000, 2000, and 3150 Hz. (Kieper 10/9/2015 Depo at 107:3–108:21) Kieper also conceded that it was "apparent" GWG had a worse fit with the open end of the plug in his second trial compared to his first trial. (Kieper 10/9/2015 Depo at 109:20–110:7) Finally, Kieper testified that TRS was likely not fit as well with the earplug in the second trial as he was in the first trial. (Kieper 10/9/2015 Depo at 110:22–111:20)

The significant variability in these data is additional evidence that the CAEv2 is defective because it is too difficult to properly fit and/or to maintain a seal in ear canals of all sizes. These results are particularly concerning because users in the real world will generally not fit the CAEv2 as well as an expert fitter in a laboratory setting. It is therefore my opinion to a reasonable degree of medical and scientific certainty that the data from Tests 213015 and 213016 provide additional support that the CAEv2 was unreasonably dangerous as designed and capable of causing or contributing to can cause NIHL and/or tinnitus in service members and consumers who used either end of the CAEv2 when exposed to hazardous noise. Additionally, for these reasons, the CAEv2 failed to perform as safely as a reasonable consumer would expect when using it as intended or in a reasonably foreseeable manner.

**3. 3M's Subsequent Testing of the CAEv2 Continued to show the Defects with the Plugs**

As discussed previously above, in addition to Tests 213015 and 213016, 3M conducted additional testing that reinforced the defective design of the CAEv2. Most notably, in June 2006, 3M completed Test 213030—a REAT test of the CAEv2's closed end conducted according to the ANSI S12.6-1997 Method B standard. (3M_MDL000313220) That test generated an extremely low NRR of 4.4, and that test was the only "real world" test 3M performed. (3M_MDL000313220; Kieper 12/20/19 Depo at 571:22–572:7)

Method B is a type of REAT test that provides for a "subject-fit method" and "was developed to approximate the real-world attenuation achieved in actual hearing conservation programs." (ANSI S12.6-1997 Section 0.5) ANSI recognizes that "human factors considerations must be included in the laboratory model if valid field estimates are to be obtained." Method B thus calculates an NRR based on the attenuation a test subject achieves when fitting their hearing protector according to the manufacturer's written instructions and without any assistance from the experimenter. (ANSI S12.6-1997 at Section 9)

Test 213030 reinforces the concerns revealed in the initial testing and the Flange Report. First, a 4.4 NRR shows the CAEv2 provides almost no protection when users fit the plug themselves according to the provided instructions. I agree with LTC Merkley that an NRR of 4.4 would be concerning given noise exposure in the military. (Merkley 2/26/20 Depo at 411:8–17) As Elliott Berger testified, this result indicates that even in a lab setting, for some users, the CAEv2 is not providing much protection at all. (Berger 12/11/19 Depo at 641:16–642:25) According to 3M, even an 11 NRR is "quite low." (3M_MDL000019514) Further, the data shows that seven of the test subjects had extremely variable attenuation demonstrating poor fit and seal in both trials and several others had a poor fit in one trial. (3M_MDL000313220)

This subject-specific data is further confirmation of the inability to properly fit and seal the CAEv2 as a result of the design defects- only this study also confirms just how bad the protection is in more of a real-world fitting. The Flange Report mentioned that "it was difficult for the experimenter to insert the plug deeply into some subjects' ear canals, especially those subjects with medium and larger earanals." (3M_MDL000019514) For Test 213030, 3M tested 20 subjects, none of which had ear canal sizes that were larger than a medium. (3M_MDL000019514) Even so, subjects like DJS and LLE reported almost no attenuation at all, suggesting they could not

achieve a proper seal. Others like JJS and KAC reported wide variations in attenuation between trials. These results reinforce prior findings that tests of the CAEv2 reported "individual results [that] were quite variable." (3M_MDL000019514)

These troubling results should have immediately been disclosed to the military, as the results showed that even in a laboratory, users were not able to adequately fit the plug using standard fitting instructions (*i.e.*, without the opposing flanges rolled back upon insertion).

3M's additional "experimenter fit" studies on both ends of the CAEv2 were limited, yet they also confirmed that the CAEv2 provided variable and inconsistent attenuation results and, further, that the protection of the closed end was far less than the 22 NRR advertised on the label.

The data from the REAT testing supports that the CAEv2 was defectively designed and unreasonably dangerous for its intended uses and, further, that it could cause NIHL and/or tinnitus in users exposed to hazardous noises.

### 4. A Comparison of Test 213014 and Test 213015 Supports that the Design of the CAEv2 is Defective

I have reviewed data from the CAEv2's Test 213014 and Test 213015 as well as Dr. Franks' analysis of that test data. A comparison of the data from these two studies is telling with respect to whether or not the CAEv2 is defective when compared to other similar products.

Test 213014 was a July of 1999 REAT test pursuant to ANSI S3.19-1974 performed on 3M's single sided linear earplug called the UltraFit Plus (just six months before the original REAT tests on the CAEv2). The UltraFit Plus earplug tip (the insertion end of the plug) is virtually identical to the tips used on the open and the closed end of the CAEv2. The only difference between the UltraFit Plus and the CAEv2 is that the stem connecting the ends of the CAEv2 is a wider, more rigid tube, whereas the UltraFit Plus stem is thinner and more flexible. A comparison and analysis of the REAT test data from these two studies is revealing because these two plugs use the same insertion tips, yet the results as far as the levels of attenuation are very different.

Five of the test subjects 3M used in Test 213014 (UltraFit Plus) were also used in Test 213015, the test on the closed end of the CAEv2 - the one that was abandoned by 3M after 8 subjects were tested because the NRR was so low. (3M _MDL000534450) When Dr. Franks looked at the five subjects who were tested using both products, four of the subjects (KJC, GWG, BAK, JMW) received much less attenuation when tested wearing the CAEv2 without the flanges rolled back. Although imperceptible loosening cannot be ruled out, this data suggests that the

stiffer stem used in the CAEv2 is another design feature that made fitting and sealing the CAEv2 difficult. (30(b)(6) 09/25/20 Depo at 194:15–196:3; 197:21–198:7;189:16–23; 201:21–202:1)

The Flange Report addressed the difficulty of inserting the plug and found that the geometry of some ears prevented the deep insertion needed to fit the plug. From a medical and scientific standpoint, it  makes sense that a more rigid and stiff plug would be more difficult to conform to ear canals than a more flexible stem. This supports my opinion that the large, rigid stem in the CAEv2 contributes to the inability to consistently fit and maintain a seal with this plug.

3M knows that larger inflexible stems can cause fitting problems.  As stated previously, Armand Dancer, a scientist at ISL and someone who 3M consulted with on the design of the CAEv2, specifically told 3M in 1997 that an adapter stem that is too large - greater than 4.2 mm in diameter- would cause fitting problems and be unsuitable for most ears. (3M_MDL000013024) Although Dancer warned 3M about the stem issue, 3M ultimately ended up actually making the stem on the CAEv2 even larger. In 2015, Ted Madison, an audiologist at 3M opined that the CAEv2's stem structure could cause the plug to "behave differently in the earcanal" leading to lower attenuation. (3M_MDL000008430) Berger, credited by some as the inventor of the CAEv2, admitted that the inflexible adapter stem posed a problem and required redesign:"the principal reason for discomfort is the plastic insert in the earplug stem," and he recognized that "if the filter were smaller in diameter" then the "diameter of the plastic insert [could be] smaller as well." (3M_MDL000192859)

It is my opinion based on the findings comparing Tests 213014 and 213015, as well as reviewing the information related to the size and stiffness of the CAEv2 in comparison to the stem of other better performing products, that the CAEv2's wide, stiff stem makes it difficult for the CAEv2 to properly fit earcanals and is design defect among others that makes the CAEv2 unreasonably dangerous.

### 5.  Statistical Analysis of 3M's Testing Supports That the Design Of The CAEv2 Was Defective

I have also reviewed the analysis conducted by Dr. David Madigan. This analysis examined the NRRs, subject-level NRRs, and variability in the attenuation determined in the labeling tests conducted by 3M of the CAEv2 (opposing flanges unfolded versus folded), subsequent versions of the Combat Arms, and several UltraFit earplugs.

As Dr. Madigan's analysis reflects, when compared to the REAT tests of the CAEv2's closed end with the flanges folded and the tests of the CAEv3, the CAEv4, and the UltraFit, the REAT test of CAEv2's closed end without folded flanges produced a lower NRR; individual-NRRs that are statistically significantly lower; and within subject variability that are statistically significantly larger for all but one of the comparison products. In short, when the closed end of the CAEv2 was tested as it was worn, with the flanges unfolded, 3M's own testing showed greater variability and lower attenuation than the other products intended for similar uses that 3M tested.

It is my opinion that the 213015 test should have been a major red-flag for 3M. The UltraFit was a triple-flange pre-formed earplug that 3M sold for nearly a decade before the CAEv2 was created. Both Richard Knauer, 3M's Senior Technical Director for Passive Hearing Protection, and Berger have testified that the military expected an NRR for the CAEv2's green end to be in the same range as the NRR for the UltraFit. (Berger 12/10/19 Depo at 559:5–13; Knauer 12/17/19 Depo at 117:10–17) But 3M's labeling testing demonstrates that the CAEv2-when used without folding the flanges -  provided less subject level NRR and greater within-subject variability than the UltraFit. These results should have further demonstrated to 3M that the CAEv2 should not have been sold until the source of the problems had been identified and corrected.

### B.   The Risk of Danger From the Design Of The CAEv2 Outweighs the Benefits

Based on my education, training, experience, and my review of all the documents, data and depositions in this case, it is my opinion that the CAEv2 was unreasonably dangerous as described fully above, and that the risks associated with use of the CAEv2 outweigh any benefits received by users.

The purported benefits included: (1) protection from continuous noise while using the green end; (2) situational awareness/hear-through on the yellow end while also providing protection from impulse noises; and (3) both functions in a single plug which might increase the likelihood of use. (3M_MDL000569956) Admittedly, situational awareness is important for dismounted soldiers and marines as well as consumers. But, a plug that inconsistently fits or seals, if at all, and is loose will not provide adequate protection from hazardous noise. Given the CAEv2's design defects, this plug did not provide reliable situational awareness *or* protection, making the product useless.  Its inconsistent fit and inability to achieve or maintain a seal meant that users who were exposed to dangerous sounds and were vulnerable to damage from impulse noise from firearms and continuous hazardous noise when riding in vehicles or working near

generators, etc. In addition, the fact that the plug loosened imperceptibly, made the danger from the defect essentially unavoidable.

Given these defects in the CAEv2, it was substantially likely that wearing them over the course of a military career would result in NIHL and/or tinnitus. Because there were other safer options for non-linear and linear hearing protection available, as discussed more fully below, it is my opinion that the risks of wearing the CAEv2 far outweighed any purported benefit users may have received.

### C.  A Reasonable Manufacturer Of a Hearing Protective Device Would Have Tested The CAEv2 Before Selling It

HPDs like the CAEv2 are safety devices. Therefore, it is very important for HPDs to be tested to make sure they work. As a hearing health professional and conservation practitioner in the military, and as an otologist in the civilian world, I have routinely recommended and advised soldiers and patients on hearing protection. I have to rely on manufacturers to adequately test the HPDs to make sure they are safe, and I have to rely on their reported product efficacy (e.g., NRR ratings), so that I can make well informed recommendations to the service members and patients that look to for guidance on how to protect their hearing. In addition, medical professionals, audiologists, military decision makers, occupational safety professionals, and leaders in noise industries rely on the label and the ratings provided by hearing protection device manufacturers in their decision making in selecting appropriate hearing protection for patients, users, military members, etc.

With respect to the CAEv2, though, 3M failed to test the CAEv2 before selling it to the military. It was not until four months after the first sale to the military that it "occurred to" 3M that it had not tested the CAEv2. Based on my experience in the military and in private practice, 3M's failure to test and label the CAEv2 before selling it was a violation of the industry standards, to REAT test HPDs before selling them. Gary Warren, 3M's President of Global Safety Products agrees:

Q: And a safety device  manufacturer should test its products to understand the risks before they actually sell it and make money, fair?

A: Yes.

Q: Because if you see a product without knowing what the risks are, then needless harm can happen in the end user, fair?

. . .

A: Again, I would say that if we – if we sold a product without, you know, knowing

how it performed, then, yes, absolutely.

Q: That would be wrong?

A: Yes.

(Warren 1/23/2020 Depo at 98:4–99:1) (3M_MDL000718635 (Berger stating "[o]ne other issue we need to be alert to that has bitten us in the past -- is selling products for which we do not have US REAT data.")) Beyond 3M's duty, its failure to test the CAEv2 before selling it violated EPA regulations. As stated previously, EPA regulations require HPD manufacturers to REAT test their products and label their products with an NRR. (40 C.F.R. §§ 211, *et seq.*) Testing is required before selling the product. (40 C.F.R. § 211.210-2) These regulations are clearly designed for safety and to protect users, and 3M ignored these regulations.

Because the CAEv2's dual-ended design was the first of its kind, it was especially important for 3M to test the plugs to make sure they would work.  Had 3M done the required testing and learned of the CAEv2's design defects before selling the plugs, 3M could have and should have redesigned the plugs or not sold them at all.  By failing to do so, service members and consumers wore defective earplugs and suffered NIHL and tinnitus.

It is also my professional opinion, based on my education, training, and experience, that if 3M tested the CAEv2 earplug prior to distribution, achieved the variable and poor results that they subsequently did, and informed the military and/or consumers of the NRR achieved, then the military and the consumer would more likely than not have purchased or used the CAEv2 earplugs because it would not provide the hearing protection necessary to avoid hearing loss and tinnitus.

**D.  A Reasonable Manufacturer Would Have Stopped Selling The CAEv2 After Its Testing Revealed The CAEv2's Defects And Told The Military And Users About The Risks**

As discussed above, the CAEv2 was shown to be defectively designed when 3M conducted its first REAT testing of the product in January of 2000—after it had already been purchased by the military.  The design defects that caused the CAEv2's highly variable and low attenuation were memorialized in the Flange Report and can be seen upon examination of the subject-level data from Tests 213015 and 213016.

In 2000, when 3M learned of the problems with the CAEv2, 3M had the duty to stop selling the plugs until it made sure that the plugs were safe. 3M's Global Laboratory Director, Jeffrey

Hamer, agreed that it would have been wrong to sell the CAEv2 without solving the known issues with the plug:

> Q: You know that they were testing the plug and that because of its structure and design, in some cases the fit was being pulled out by the other end of the plug from the end being inserted; right?
>
> A: In --In this design, yes.
>
> Q: And don't you think that you should stop selling it until you figure out whether or not this is a problem?
>
> A: I do not know that this Is the design that we have on the market.
>
> Q: I'll rep- - - I'm unaware of any changes. I can tell you that much. Assuming there have -- don't you think in 2000 when 3M found this problem with this plug pulling out, they should have stopped and figured out what it was and stopped selling it until they solved it?
>
> A: I don't know that they didn't.
>
> Q: If they didn't, don't you think that would have been wrong?
>
> A: If they did not, yes.

(Hamer 10/7/15 Depo at 175:9–176:7) But 3M never stopped selling the CAEv2 for 15 years, until the product was suddenly discontinued the day after 3M was confronted with the Flange Report was discovered in litigation. 3M, thus, breached its duty as an HPD manufacturer and needlessly subjected users to NIHL and tinnitus.

3M should have halted sales in 2000 when it discovered the CAEv2's defects, just like it did in 2015. This is especially true because the CAEv2 defects that were described and noted in the laboratory were problems with fit, seal and loosening, which the company knew or should have known would be even more of a problem in the real world. 3M also knew that a 10.8 NRR on the closed end of the plug would not provide adequate protection to the military or to civilians in a real world setting and that if the NRR was 10.8 in a lab, it would be much lower in a real-world environment. In fact, it was well known by 3M's management running its laboratory (Berger) that pre-molded earplugs' performance in the laboratory would be considerably worse in the real world.

Two decades before the failed CAEv2 REAT test, Berger opined that laboratory tests, like a REAT test, "significantly overestimate the [real world] performance of HPDs, due to the unrealistic, optimized manner in which experimental subjects can wear these devices for short

duration tests." (Berger, EARLOG5, 1980) In fact, as early as 1980, 3M recognized that laboratory testing related "poorly" to the real world.  (The Performance of Hearing Protectors in Industrial Noise Environments by Elliott Berger in  EARLOG4, 1980; Methods of Fit Testing Hearing Protectors, with Representative Field Test Data,  Elliott H. Berger, Jeremie Voix, Lee D. Hager) Berger has more recently written that "although the database has grown substantially larger since appearance of the earliest studies and summary reports, the conclusions remain the same: real-world performance of HPDs, especially earplugs, demonstrates less attenuation and greater variability than currently standardized laboratory tests would predict." (Scientific Basis of Noise-induced Hearing Loss, Chapter 29, International Review of Field Studies of Hearing Protector Attenuation at p. 375 (Berger, Franks and Lindgren (1996)) Indeed, as discussed above,  the results of the CAEv2's Method B testing were much worse than the 10.8 NRR in the laboratory.

Armed with this knowledge, a reasonable HPD manufacturer would have immediately conveyed the problems with the plugs to users upon discovering them. It would have been reasonable for 3M to have further investigated the problems with the plug or to have redesigned the plug at that point. But, it was not at all reasonable for the company to storm forward with sales. Instead of burying the January 2000 experimenter fit test that resulted in a rounded NRR of 11, retesting it with a post-manufacturing alteration, and reporting only the retest to the military, 3M should have immediately ceased sales of the product and recalled the product that had already been shipped. Doing so would have prevented countless men and women in the armed services and consumers from suffering NIHL and tinnitus.

### E.  3M Failed to Adequately Warn

The CAEv2 was required to be labeled according to EPA regulations. (40 C.F.R. §§ 211.210-1(a), 211.10-2) Part B of the regulations applies specifically to HPDs and requires that earplugs like the CAEv2 are labeled with an accurate NRR and with "instructions as to the proper insertion or placement of the device." HPD manufacturers should also warn users and intermediaries about dangers associated with using the hearing protector, especially if the hazards are latent or unknown to them. 3M's senior executive and former President of North America Safety Products, Gary Warren, confirmed that 3M was aware of the duty to warn of known risks:

> Q: Because it's important for folks using a device, any device, but particularly a device designed to enhance their safety, to know of risks so they can properly protect themselves, correct?

A: Yes.

. . .

THE WITNESS:  Again, if there were risks that were known, then, yes, I think we
        have an obligation to do that.

(Warren 1/23/20 Depo at 97:16–98:2), 129:11–131:6 ("It was our responsibility to educate those
gatekeepers, you know, in terms of how to properly use the plug and so forth."); 30(b)(6) 10/17/19
Depo at 280:7–15 (Q: You'd expect decision-makers to rely on a company's representations in
their marketing materials about the performance and safety capabilities of hearing protectors,
right? . . . A: They should be able to count on those – on the claim that we make."), 281:16–282:5
("I would think it's likely that they would read those claims and, yes, rely on them"); Madison
12/10/19 Depo at 346:20–347:4 ("I agree the manufacturer's information needs to be accurate."))

        The obligation to properly label its HPDs should have been well known to 3M because its
predecessor company was fined $900,000.00 by the Department of Justice for violating EPA
labeling regulations. The Department of Justice's findings  stated:

        Correct labeling and adequate testing are absolutely necessary for the safety of the
        public…EPA's regulations under the Noise Control Act are designed to assist
        workers and consumers by requiring product information about ear plug or ear muff
        noise protection capacity to help prevent hearing loss due to workplace or
        environmental noise.

(3M_MDL000024833)

        As a physician in the military and in private practice, I have personally utilized and
reviewed warning labels so that I can gain information about the safety, risks, and information
about HPDs. At the HCE, I worked with all branches of the Military to develop a qualified or rated
products list of hearing protection devices for the purpose of guiding military leadership, hearing
conservation teams, and military units towards making informed decisions about which HPDs to
offer to ensure appropriate protection and features for various military tasks. The single most
important factor related to any HPD's function is the protection rating, the NRR. The NRR serves
as a benchmark for mathematical calculations of protection against known noise sources and is a
measure that could not be compromised when other product related variables might be tolerated.
Making informed decisions to protect the service men and women that serve to protect our country
was the ultimate mission of the HCE. We relied on industry leaders to develop and provide

dependable HPDs trusting that their products would deliver the protection that they promoted and printed on the NRR label.

In addition, I am not able to properly weigh the risks and benefits of using an HPD or recommend an HPD to my patients if the manufacturer does not provide all of the important warnings and risk information on the HPD's label. When at the HCE, I worked on HPD acquisition, and the government needed this information to evaluate HPD safety. Audiologists and directors of hearing conservation programs in companies around the country likewise need this information for the same reasons, as do consumers who buy HPDs on the market. Accordingly, HPD manufacturers should not only provide accurate information about protection and instructions for using the HPD in a safe manner, but the manufacturer must also identify all significant risks associated with the HPD on its label.

As stated more fully below, it is my opinion based on my education, experience, training, and my review of the documents and testimony in this case, that 3M failed to warn that:

- Testing has shown that the CAEv2 may be difficult to fit or seal which may lead to little or no hearing protection;
- It received test results that showed problems with the CAEv2 and that it manipulated testing data
- the CAEv2 is too short for proper insertion and, as a result, may be difficult to properly fit or seal;
- The geometry of the ear canal opening in some individuals prevents the deep insertion needed for proper fit and seal of the CAEv2;
- The large, inflexible stem can make the CAEv2 difficult to fit and seal depending on ear canal geometry and size;
- the dual ended design of the CAEv2 can lead to loosening if the non-inserted earplug is in contact with the user's ear;
- the labeled NRR (22) on the CAEv2 was achieved only by folding back the flanges;
- When the CAEv2 was tested pursuant to the instructions for use (without the flanges folded back on the non-inserted earplug) the NRR was 11; and
- the CAEv2's yellow end may not be sufficient to protect soldiers from repeated, high intensity impulse noises (gunshots) and, therefore, should not be used on the outdoor range.

**1. 3M Did Not Warn the Military and Consumers Before REAT Testing That the CAEv2 was Being Sold Without the Required Testing**

As discussed above, even though the CAEv2 was an untested dual-ended earplug, the first ever marketed and sold, and the last one ever marketed and sold, 3M decided to start selling the CAEv2 to the military without first REAT testing it to make sure the plugs would work and be safe for users. This was a clear violation of 3M's duty as a manufacturer of hearing protection and of the law, and it was also inappropriate and unreasonable not to warn the military and users that it was selling the device without the necessary testing before doing so. Warren, 3M's former Senior Executive agreed, and testified:

Q:  Well, are there any tests listed here prior to January of 2000, the 016 and 017 tests?

A:  Again, I've never seen this before, I don't know how to read this chart, but if I look over on the date, it looks like there are -- well, no, it doesn't look like there's anything dated before January of 2000.

Q:  But if the company had been selling the product prior to testing the product, you would agree that would have not been appropriate, correct? The Combat Arms version 2, that is?

A:  Yes.

(Warren 1/23/20 Depo at 117:8-22)

It simply is undisputed that 3M had the duty to test the CAEv2 before selling to the military and consumers, and the military and users also had the right to know that the CAEv2 had never been tested before it was promoted and sold. Without that information, the military was unable to make an informed decision about whether to acquire the CAEv2 for its troops. Had the military been told that the safety testing required to determine the NRR had not yet been completed, the military and users may have decided against using the CAEv2 until the testing was done, or at all. Regardless, they had the right to know and 3M's failure to tell the military led to women and men in the armed services being provided and wearing defective hearing protection that had not been tested.

**2. For the First Several Years And Through Most Channels Thereafter the CAEv2 was Sold to the Military Without the Required Label, Or Any Warnings of Its Risks, Or Any Instructions For Its Safe Use**

As discussed above, 3M had a duty to label the CAEv2, provide instructions for use, and warn the military and consumers when selling the product. Nonetheless, as also explained above, 3M did not do so when it first sold the CAEv2 to the military and for several years thereafter. (30(b)(6) 10/18/19 Depo at 178:20–179:12, 198:7–199:13; 3M_MDL000056553; Berger 12/10/19 Depo at 224:6–226:12) In fact, 3M failed to provide any of this required information to the military for at least five or six years – from 1999 until late 2005. (30(b)(6) 10/18/19 Depo at 200:17–202:12, 212:6–15) Based on my experience educating others and recommending HPDs at the HCE, this early time period was critical for the military to determine whether to acquire these plugs. This was also an opportunistic time for 3M as the U.S. entered a war with Afghanistan in October of 2001 in response to the terrorist attack on the World Trade Center the month prior. This war was extended to Iraq in March of 2003. This escalation in military manpower and operations led to an increase in noise threat for military members in training and in battle. 3M's claims that its novel HPD would not only provide linear protection but also situational awareness was no doubt appealing. At this time, more than ever, the military needed and should have been provided all the information about the safety and efficacy of the CAEv2. The military needed this information to vet the safety of the CAEv2, yet 3M denied it this information. Non-disclosure of this information to the Military contributed to the CAEv2 being unreasonably dangerous and caused service members to suffer NIHL and/or tinnitus.

**3. At All Times the CAEv2 Was on the Market, 3M Failed to Warn The Military and Consumers About The Findings In The Flange Report**

When 3M got around to testing the CAEv2 (Tests 213015 and 213016), it learned that its design was defective and could not be properly fit or maintain a proper seal in most users. Nevertheless, 3M chose to sell the CAEv2 rather than redesign or simply discontinue it. The military and consumers had the right to know about the CAEv2's design defects or "problems," as Berger called them, that 3M uncovered. These findings were memorialized in the Flange Report and should have been shared before selling the CAEv2 to the military, so that the military could make an informed decision about whether to purchase the plugs. Once 3M decided to sell the

CAEv2 to the military and to consumers, the fitting problems and the problem maintaining a proper seal needed to be disclosed on the label or packaging of the product.

First, 3M should have warned users that testing of the CAEv2, showed that the CAEv2 is difficult to fit and to maintain a seal which could lead to little or no hearing protection.  The military and users should know this

Second, 3M had a duty to warn or inform the military and consumers of the CAEv2 that its closed end was "too short for proper insertion" and thus obtaining proper fit and seal may be difficult or not possible. 3M learned this design characteristic caused fitting problems in multiple subjects in Tests 213015 and 213016 and in further testing thereafter. This information was especially important for users, because this was a finding by an expert earplug fitter in a laboratory environment. 3M should have realized that users in the real world environment would not be able to obtain a fit like an expert fitter in a laboratory, at least on a consistent basis. The CAEv2 users needed to be warned about this fitting defect and the inherent risk uniquely associated with the CAEv2 that was known to 3M. Without this information, the military and users of the plugs would not be able to make an informed decision about whether they should purchase or accept the risk of using these plugs. (CID File0237)

Third, for the same reasons stated above, 3M had the duty and obligation to inform the military and consumers that the "geometry of the ear canal opening" "prevents" deep insertion of the CAEv2 and the ability to obtain a proper seal in some individuals.  3M needed to warn the military and users of this because the testing of the CAEv2 revealed that this plug would actually not fit, seal, or stay seated in some ear canals as a result of its design.  This unique design characteristic (compared to other earplugs like foamies) could lead to little or no protection for service members and consumers.  Therefore, the military and all users needed to be warned about this known risk of danger associated with the CAEv2.

Fourth, 3M had the duty and obligation to warn and inform the military and consumers that this dual-ended plug had a unique design characteristic that could cause "imperceptible loosening" of the plug, thereby leading to little or no protection. It was also important for 3M to actually warn about the mechanism of this dangerous characteristic - that is, that the flange on the outward facing plug could press against the ear canal opening, fold up and subsequently return to its original shape, causing the plug to loosen imperceptibly to the user. This defect was a hidden or latent defect that would be unknown to users and intermediaries and, therefore, it was  critical that users be told

about this.. The warning and information about this unique and dangerous characteristic was necessary so that the military and users could understand the risks of danger associated with wearing this earplug.

Fifth, 3M had the duty and obligation to inform the military and consumers that the NRR of 22 was only achieved by folding back the flanges and that failing to do so could lead to much less protection - specifically that testing of the device according to the instructions for use on the label resulted in an NRR of only 11.  3M chose to advertise an NRR of 22 for the CAEv2, yet failed to tell users that the claimed NRR was only achieved by manipulating the configuration of the plug and that doing so was mandatory to achieve the stated protection.  Without this important information, users could not get the protection claimed and this added to the risk of unreasonable danger from wearing these plugs.

In sum, 3M failed to warn the military and consumers about any of the CAEv2's dangerous defects. These warnings discussed above and throughout this report needed to be provided in writing with the product on a label or in a package insert or in another manner that would reasonably ensure that users had access to this critical safety information. 3M did, in fact, put "Caution[s]" and "Warning[s]" in CAEv2 package inserts and promotional materials, so the company was clearly capable of providing warnings about its earplug. (3M_MDL000005445) Instead, 3M buried Test 213015 and the Flange Report and stormed forward with selling this dangerous and defective product. Doing so was a violation of 3M's duty as an HPD manufacturer. The lack of proper warnings made the CAEv2 even more unreasonably dangerous. In my opinion, had the military been warned about these dangerous characteristics, the military likely would not have purchased the CAEv2, and soldiers and marines would have been able to obtain adequate protection for their hearing. This is true, in part, because there were other safer alternatives available (as discussed more fully below). Physicians and audiologists recommending HPDs also needed this important information so that they could weigh the risks and benefits of recommending these dangerous plugs.

4. **The Fitting Tip and The Wallet Card Did Not Make the CAEv2 Safe for Use, Nor Did They Adequately Inform the Military and Consumers about the CAEv2's Dangers**

Neither the "Fitting Tip" nor the Wallet Card adequately warned or informed the military and consumers about the CAEv2's design defects or dangers.

First and foremost, it is important to again point out that I have not seen any evidence that the "Fitting Tip" was provided to military users for at least five years after 3M started selling the CAEv2 to the military. Further, it seems that only soldiers or marines who purchased the plugs (as opposed to having them provided by the military free of cost) would have had access to the package insert and exposure to the Fitting Tip. As to the wallet card, it was not created until 2004, and I have not seen evidence that suggests that the wallet card was widely dispersed to all service members.

Even if the Fitting Tip and the wallet card were seen by many users, neither one provided adequate warnings or information about the CAEv2's dangers. The Fitting Tip is simply that - a tip - that says fitting may be "improved" if the flanges are rolled back and does not say that doing so is required, or that the NRR of 22 could only be achieved if the flanges were rolled back. Nor does it say anything about the fitting difficulty due to the plug's short stem, that the plug would simply not fit in certain ear canal geometries, or that the plug could imperceptibly loosen. An adequate instruction would have mentioned all of these fitting problems. The same is true for the wallet card, but to make matters worse it misstates the Flange Report. The tip notes that the CAEv2's opposing flanges should be folded back only for "very large" ear canals. It did not mention any fitting issues due to ear canal geometry or that imperceptible loosening could apply to all sized ear canals.

Thus, even if users saw the fitting tip or the wallet card, the information contained therein did not adequately warn about the dangerous characteristics of the CAEv2. Moreover, because the folding back the flanges does not cure the CAEv2's other design defects, the plug was unreasonably dangerous with or without the fitting tip and wallet card.

### 5. 3M Failed to Warn About and Misrepresented the CAEv2's NRR of 22 On Its Label and In Its Marketing Materials

The NRR listed on 3M's label and marketing pieces for the closed end of the CAEv2 was always 22. In my opinion, the NRR of 22 was false and misleading and 3M violated the standard of care for an HPD manufacturer and EPA regulations by labeling the CAEv2 with that misleading NRR. 3M should not have labeled the CAEv2's closed end as providing a 22 because that NRR was achieved in a test where the CAEv2's opposing flanges were folded. As mentioned, however, the CAEv2's instructions for use never required users to fold the flanges. (Hamer 12/18/19 Depo at 318:1–14; Santoro 12/13/19 Depo at 306:1–22) More importantly, 3M knew the CAE2 was not

being worn in the real world with flanges folded back.  In fact, multiple 3M witnesses testified that they had never seen or heard of the flanges being folded back on the CAEv2 before this litigation. (30(b)(6) 10/17/19 Depo at 298:23-299:18; Knauer 12/17/19 Depo at 93:24-94:10) Many 3M witnesses who were selling the CAEv2 to the military, some for years, were asked in depositions about folding the flanges back, and did not even understand what it meant or how to fold back the CAEv2's opposing flanges. (Cimino 12/11/19 Depo at 227:16–228:20; Murphy 1/29/20 Depo at 291; 293:1, 296:17–297:8; Moses 12/5/19 Depo at 197:14–199:12; Santoro 12/3/19 Depo at 296:9–20) The fact that 3M continued doing REAT testing on the CAEv2 years after labeling the product with an NRR of 22 without folding the flanges back also makes it clear that 3M knew that folding the flanges back was not the way the CAEv2 was designed to be worn. Accordingly, it was unreasonable and inappropriate for 3M to label and advertise the CAEv2 as providing an NRR of 22, when it knew it had only obtained an NRR of 10.8 in the laboratory.

When 3M tested the CAEv2 the way that men and women in the service and consumers were wearing the plugs, the REAT test revealed an NRR of 10.8, only 10% of the NRR of 22 that it was promoting. (McNamara 3/11/20 Depo at 152:2–153:9) Clearly, 3M had a duty to either inform the military of the true NRR of 10.8 from the halted Test 213015, or to complete a REAT test on the closed end and report that before selling it to the military and to consumers. Based on my experience with HPDs, I think it is highly unlikely that the military, or consumers for that matter, would purchase plugs for constant noise that only provided an NRR of 10.8 or anything close to that NRR. An NRR of 10.8 would not compete in the military or consumer marketplace because many other HPDs have much higher NRRs. Although service members might be willing to use the CAE2 with a slightly lower NRR on the closed end due to the purported "situational awareness" benefit, in my opinion an NRR as low as 10.8 on the closed end would not be marketable. (Berger 12/11/19 Depo at 559:5–13; Knauer 12/17/19 Depo at 117:10–17) Nevertheless, because the military and consumers were not told the correct NRR for the product, they were left to rely on the false NRR when choosing the plugs, and, as a result countless users suffered severe hearing damage.

**6. 3M Misrepresented That the Open End of the CAEv2 Was Appropriate For Use On Gun Ranges Or In Battle And Failed To Warn The Military And Consumers That The Open End Of the CAEv2 Was Not Appropriate For Such Use**

3M misrepresented that the CAEv2 was protective from weapons fire on gun ranges and in battle. 3M also falsely claimed that the plug was "ideal for" outdoor ranges and would provide "instant protection" from weapons fire. Internally, however, 3M scientists knew that the open end of the CAEv2 was inadequate to protect against frequent gunfire. Yet, 3M never told users that it was dangerous to wear the open end on the range or in battle and, as a result, countless soldiers suffered NIHL and tinnitus.

Service members and consumers wore the open end of the CAE2 to gun ranges for over fifteen years. But, 3M's most senior scientists knew that the open end of the CAEv2 was not safe for use on gun ranges. Berger admitted that the CAEv2 "is not the optimal choice for a gun range" and "is probably inadequate" for indoor gun ranges. Another 3M executive admitted that he "wouldn't recommend the CAEv2 at a gun range if there is "frequent" gun fire. Although the marketing department considered changing the language to use for "infrequent gunshot noise", 3M worried that this change in language "could cause concern for potential users." (3M_MDL000473502) This is exactly the type of safety information that 3M should have provided to users of the plugs. Yet, there is no evidence that 3M ever told anyone (the military or consumers) anything other than that the CAEv2 would protect against weapons fire.

Based on my experience while in the military, including my work with the HCE, the military relies on manufacturers' representations about the protection their HPDs provide. I, along with doctors and audiologists throughout the country, rely on manufacturers' representations when recommending hearing protection for patients. Users rely on those same representations when choosing hearing protection. Therefore, it is very important for manufacturers of HPDs to inform users truthfully about the protection provided by the device and to avoid exaggerating the protection an HPD provides to users.

3M knew that service members were wearing the open end of the CAEv2 when exposed to gunfire on ranges and in battle. 3M was obligated and had a duty to warn users that the CAEv2 was unsafe for use in the vicinity of frequent weapons fire, instead of continuing to misrepresent that the plugs were safe for use on gun ranges and in battle where gunshots are frequent. By failing

to do so, men and women in the military and other users relied on 3M's misrepresentations and suffered NIHL and tinnitus.

**F.** **3M Knew the CAEv2's Dual-Ended Design was Difficult to Fit and Use, Yet 3M Failed To Provide Adequate Training and Instructions to the Military and Users**

As stated previously, the CAEv2 was the first dual-ended earplug ever sold to service members and consumers. Its dual-end design was unlike any pre-existing earplug. Indeed, 3M retested the CAEv2 after terminating its labeling test because, according to Berger, "there is a learning effect as the experimenter better understands how to insert this unusual earplug." (3M_MDL000434769) Given 3M's knowledge that the CAEv2 was difficult to fit and seal—as memorialized in the Flange Report—3M had a duty to train and instruct the military and users about this "unusual" earplug.

This is especially true because 3M knew users did not understand how to use the CAEv2. More than five years after selling the CAEv2 to the military, 3M acknowledged "the troops [did] not understand[] the purpose of our plugs or how they work" and that "an instruction guide with ear pair" should be included. (3M_MDL000620089) Other emails show that 3M "continue[d] to hear that the soldiers don't understand how the plugs should be used or how to properly wear them." (Santoro 12/3/19 Depo at 301:4-302:14) Not even 3M's marketing and sales team knew how to use this product. (Cimino 12/11/19 Depo at 227:16–228:20; Moses 12/5/19 Depo at 197:14–199:12; Murphy 1/29/20 Depo at 291:22–293:1, 296:17–297:8; Santoro 12/3/19 Depo at 296:9–20) Despite the "problems" fitting and sealing these unusual earplugs (3M_MDL000258590), 3M did not adequately train or instruct either the military itself or users about how to use the plug safely. As a result, thousands of service members and consumers were never advised about the CAEv2's problems or how to use the plug safely, thus increasing their risk for suffering NIHL and tinnitus.

It is my opinion that 3M could have and should have provided the military—including service members and audiologists—as well as other users detailed instructions and training and warnings about the CAEv2's problems with fit, seal, and imperceptible loosening. 3M could have instructed the military and users that folding back the flanges in testing helped achieve higher NRRs in a laboratory setting, but that other design problems, such as imperceptible loosening and the failure of the plugs to fit the ear canal geometry of some users, persist outside the laboratory. 3M could have provided detailed training with this information as well. Given 3M's knowledge of the significant fitting and sealing problems with the CAEv2, 3M had a duty to provide this

information and instruct the military and users. Unfortunately for all users, 3M failed to do so, causing thousands of users to remain in the dark about the CAEv2's dangers.

### G. There Were Safer Alternative Designs Available That Would Have Reduced or Eliminated the Harms Caused By The CAEv2

During the time the CAEv2 was on the market, there were numerous other, safer HPDs on the market that provided noise reduction to safe levels but did not have the design flaws described above. These alternative designs would have eliminated or substantially reduced the hearing loss, injuries and damages suffered by service members. These alternative designs were cost effective and feasible, and they would have prevented the HPD from being unreasonably dangerous. These designs did not have the CAEv2 flaws described in the Flange Report—i.e., opposing flanges and a large, inflexible inner stem that made it difficult to get a "deep and consistent seal to get proper protection." (Berger 10/08/15 Depo at 109:6-13)

When determining a safer alternative design for HPDs, numerous factors should be considered. Simply reviewing REAT measurements to determine whether a device is a safer alternative design would be inappropriate. This is particularly true where one is looking at experimenter fit data, which attempts to show optimal performance versus real world performance where actual users wear the HPDs for extended periods of time. Factors that are often overlooked in evaluating HPDs include, but are not necessarily limited to:

1. Comfort. Crucial in the real world, as it impacts compliance.

2. Utilization. Earplugs may be incorrectly inserted or adjusted.

3. Fit. This must be done for each ear or performance can be affected.

4. Compatibility. Must be matched to the user.

5. Readjustment. Since HPDs can work loose, users must be advised of the need for readjustment.

6. Deterioration. HPDs must be maintained and repaired as necessary. (Berger et al., 2003)

One particularly concerning aspect of the CAEv2, which is relevant to the evaluation of safer alternative designs, is the imperceptible loosening that occurred in the lab setting. The fact that the CAEv2 could loosen in the minutes it takes to perform REAT testing is highly problematic as REAT testing subjects sit immobile in a laboratory. The fact that a plug could loosen in minutes with little to no motion indicates a problem that will worsen as users move around, talk, chew, or undertake any physical activity. This problem of loosening is compounded by the fact that such

loosening was "imperceptible" to the users.  The perception of loosening will generally prompt HPD users to readjust their plugs, as is set forth above.  However, when loosening is imperceptible, there is no trigger to cause the HPD user to readjust the plug. Unfortunately, the imperceptibly loosened plug provides no guidance to the user that there is a fit issue that must be addressed.  This is particularly true on the yellow end of the CAEv2, which was designed to allow sound to pass unimpeded (this is the goal of the plug/ISL filter) up to certain levels.  Consequently, when the yellow end is working as designed, a user will not be able to discern sound differences caused by a loose fit from those caused by a secure fit, because in both cases, lower level sounds are reaching the ear canal unimpeded.  Thus, any HPD that does not have the defect of imperceptible loosening will have a significant advantage over one that suffers from this defect.

Another issue with the CAEv2 is the rigidity of the stem.  Typically, for an earplug to work, it must conform to the ear canal of the user.  For this reason, most earplugs are made exclusively with softer materials that will conform to the unique curvature and shape of the individual user's ear canal.  The white plastic insert of the CAEv2 was made of Delrin, a plastic known for its tensile strength and stiffness.  Its manufacturer, Dupont, describes Delrin as "the ideal material in parts designed to replace metal."  Because of the stiffness of the Delrin, it is not able to conform to the curves and contours of various individual ear canals.  Instead, it maintains its shape, which will prevent it from conforming to any ear canal, other than one that is straight.  If hard material like Delrin is used in the stem of an earplug, placement is critical.  For instance, is the hard material inserted deep within the ear canal versus exterior to ear canal.  Flexibility is very important with respect to comfort, fit and seal.

I am familiar with several safer earplugs that were on the market at the same time as the CAEv2. For protection against steady-state noise, there were numerous foam and pre-molded flanged earplug alternatives which could provide adequate protection against steady state noise hazards, but which did not have the CAEv2's design problems of achieving and maintaining a proper seal. These are listed in the 2006 CHPPM Technical Guide 41. (3M_MDL000345123)

There existed alternative designs for nonlinear devices that provided noise hazard protection against impulse noise, which are desired for dismounted combat service members and in various live fire training exercises, where communication and situational awareness are beneficial.

The non-linear filter developed by ISL in 1996/1997 was similar to an earlier nonlinear earplug called the "Gunfender," which was used by the British military. (3M_MDL000016506). The ISL non-linear filter was first utilized in the Aearo/3M CAEv1, which was sold to the European military market. CAEv1 came to market in 1999. CAEv1 utilized the same ISL non-linear filter later used in the CAEv2, which was incorporated into the preexisting Aearo/3M UltraFit earplug design. (3M_MDL000259866) A similar "version one" single sided CAE earplug utilizing the ISL filter and the UltraFit earplug was available to the DoD in 2003 and this version is also in noted in the TG41 in 2006. (3M_MDL000345123) This was a safer alternative for use in impulse noise environments, because it allowed for situational awareness but it did not have the sealing problems of the CAEv2. Contrary to the CAEv2, the CAEv1 had a flexible stem and was single sided without an opposing flange which could "imperceptibly loosen" the plug.

3M's Combat Arms versions 3 and 4 and 4.1 were also single ended earplugs utilizing the ISL filter, but these had a "switch" which allowed them to be used for both steady state and impulse noise environments. They came in multiple sizes and the version 4 was based on a 1998 Aearo/3M patent for a "selective nonlinear earplug" granted in 2000. (3M_MDL000338061; 3M_MDL000351438)

These were safer alternatives which did not have the design problems of the CAEv2. The 2018 Hearing Center of Excellence poster gives several examples of acceptable nonlinear devices, including multiple versions of the Surefire Sonic Defender and the Moldex Battle Plugs. (HCE-Selection of passive hearing protection) These were safer alternatives for both steady-state protection and impulsive noise protection, and they did not suffer from the same design flaws that plagued the CAEv2. Finally, custom molded earplugs are also safer alternatives and can even have nonlinear filters placed in them.

Mark Packer, M.D.

# EXHIBIT A

CURRICULUM
VITAE

Mark D. Packer, M.D.
Col (ret), USAF, MC, FS
Medical Director Neurotology, Mercy St Louis Hospital
314-931-5990 | mpacker@soundhealthservices.com

Business address:                                                                 Home Address:
Town and Country Head and Neck Surgery Division                  997 Tara Oaks Dr.
607 S. New Ballas Rd., Ste 2300                                          Chesterfield, MO
St. Louis, MO 63141                                                                       63005

## EDUCATION

Undergraduate:        Bachelor of Science
                      University of Utah
                      Salt Lake City, UT
                      Major: Psychology
                      June 1990

Medical:              Doctor of Medicine
                      Uniformed Services University of the Health Sciences (USUHS)
                      Bethesda, MD
                      May 1995

## POST-GRADUATE EDUCATION

Internship:           General Surgery 7/95-6/96
                      Wright State University, Wright Patterson AFB, OH
                      Program Director: James B. Peoples, MD

Residency:            Otolaryngology – Head and Neck Surgery 7/98-6/02
                      Wilford Hall Medical center, TX
                      Program Director: Joseph Wiseman, MD

Fellowship            Otology/Neurotology/Cranial Base Surgery  7/06-6/08
                      The Ohio State University
                      Columbus, OH
                      Program Director: D. Bradley Welling, MD, PhD

## PROFESSIONAL TRAINING AND WORK EXPERIENCE

9/2016-Present        Medical Director Neurotology, St. John's Mercy Hospital, St. Louis MO
                      Clinical Practice in partnership at Town and Country Head and Neck
                      Surgery Division of Sound Health Services, St. Louis, MO

10/2009-9/2016        Founding Director of the Department of Defense and Veterans
                      Administration Hearing Center of Excellence

7/2008-Present        Otolaryngologist, Chief Neurotology and cranial base surgery
                      59 MDW/SGKNE
                      Lackland AFB, TX, 78236

7/2006-6/2008         **Fellow** Neurotology
                      The Ohio State University

|  | Air Education and Training Command |
|  | Columbus, OH |

| 2007 | Gamma Knife Radiosurgery Course |
|  | University of Pittsburg |
|  | Pittsburg, PA |

| 2002-2006 | Chief Otolaryngology Element |
|  | 3rd Medical Group |
|  | Elmendorf AFB, AK |

1998-2002      **Resident** Otolaryngology – Head and Neck Surgery
Wilford Hall Medical center, 59th MDW
Lackland AFB, TX

1996-1998      Flight Surgeon
16th Operations Support Squadron
Hurlburt Field, FL
            Emergency response team leader
            Medical Director, Education and Training
            Medical Director NBC Rapid Response Team

1995-1996      **Intern** General Surgery
74th Medical Operation Squadron – Wright State University
Wright Patterson AFB

1991-1995      **Medical Student** USUHS
Air Education and Training Command
Andrews AFB, MD

1990-1991      Associate Counselor adolescence
Charter Summit Hospital
Salt Lake City, UT

Mental Health Worker
Western Institute of Neuropsychiatry
Salt Lake City, UT

Volunteer:      Physical Therapist Aide
Utah/Colorado High Mountain Search and Rescue Team
EMT High Country Snowmobile Tours, Park City UT

## MILITARY TRAINING

School of Aerospace Medicine, primary course
Brooks AFB, TX
Graduate 9/96

Medical Management of Chemical and Biological Warfare
Ft. Detrick, MD / Aberdeen Proving Grounds
Baltimore, MD

Graduate 9/97

## CERTIFICATION/LICENSURE

Board Certification:     Otolaryngology 4/2003
                         Neurotology/Otology 4/2010
Otolaryngology Inservice exam: 3/2002 – general 93, otology 99 percentile
United States Medical Licensing Examination:
          Step I: 6/93
          Step II: 9/94
          Step III: 6/96

Medical License:
          Ohio # 35-07-1378 – unrestricted, current
          Missouri #2016009560 – unrestricted, current

Implant Certification
          Envoy Esteem Totally Implantable Middle Ear System 2012
          Ototronix Maxum Middle Ear Implant System 2012
          Med El Soundbridge Bone conduction system 2017
          Earlens indwelling hearing aid system 2018

## MEMBERSHIPS

St Louis ENT Club
Alpha Omega Alpha Honor Society
American Academy of Otolaryngology – Head and Neck Surgery

## HONORS AND AWARDS

Eagle Scout
Sterling Scholar, English
Honors at Entrance, University of Utah
Three Departmental Scholarships – accepted Mining Engineering, University of Utah
Deans List, University of Utah
Distinguished Graduate, HPOIC Lackland AFB (8/91)
Outstanding Academic Achievement Award, USUHS, June 1991, and June 1993
Alpha Omega Alpha medical honor society 9/95
Air Force Achievement Medal, United States Air Force, Hurlburt Field (7/98)
Golden Bone Award, First Place, WHMC Temporal Bone course, Lackland AFB (2/00)
Meritorious Service Medal, United States Air Force, Elmendorf AFB (2006 & 2013)
Surgeon General's award for outstanding paper; SAFCS 54th annual symposium 2008
The OSU School of Medicine Ambulatory Care Clerkship Appreciation 2008
The Legion of Merit, United States Air Force, Lackland Air Force Base (2016)

## LEADERSHIP ROLES

Medical Director Neutorology, St. John's Mercy Hospital, St. Louis, MO 2016-Present

Executive Director Department of Defense Hearing Center of Excellence 2010-2016
          Interim Director Department of Defense Hearing Center of Excellence 2009 - 2010
          Chairman Defense Hearing Center of Excellence Work Group (WG) 2009-2010
          Co-chair Joint Hearing Loss and Auditory System Injury Registry WG 2009-2010

Department of Defense ex officio representative of National Institute of Health (NIH) National

Deafness and other Communication Disorders (NDCD) Advisory Council 2016-Pres

Department of Defense Otology Working Group Chair 2010-2016

Defense Health Agency Center of Excellence transition working Group 2014 - 2016

Neurosensory Representative to the Defense Medical Research and Development Program capabilities based analysis of the Clinical Rehabilitative Medicine Research Program, 2015

US team chief, NATO Human Factors in Medicine (HFM) Exploratory Team (ET) 117, Treatment, Rehabilitation and Reintegration of Soldiers with Severe Injuries to the Hearing System, Aug 2011

US team chief, NATO HFM Science and Technology Organization (STO) 229, Optimizing Hearing Loss Prevention and Treatment, Rehabilitation and Reintegration of Soldiers with Hearing Impairment. Mar 2012-2016

US representative, NATO Combat Clothing and Individual Equipment and Protection NOISE working group, 2015

Co-Chair, NATO HFM Research Technical Group (RTG) Technical Activity Proposal, "Speech understanding of English language in native and non-native speakers/listeners in NATO with and without hearing deficits"

American Academy of Otolaryngology Head and Neck Surgery Representative to the Council for Accreditation of Occupational Hearing Conservation, 2015-Present

Neurosensory Rep, Joint Programmatic Committee 8, Chr Rehabilitative Medicine, 2013-2016

Chairman Scientific Steering Committee, Chr Rehabilitative Medicine, 2013-2016

Neurosensory Rep, Joint Programmatic Committee 5, Military Operational Med, 2013-2016

Task Area Manager, Military Operational Medicine JPC5 USAMRMC, 2013

Executive Stakeholder, Military Health System 5-year strategic plan for collaborative research and shared resources roadmap task force

Chairman Source Selection Evaluation Board, USAMRAA 2014-2015

DoD Sponsor/Advisor to Institute of Medicine committee on accessible and affordable hearing health care for adults

Department of Defense Individual Medical Readiness Working Group, 2012 - 2014

Human Performance Optimization Health Science Advisory Committee member, 2012 – 2016

Director, Auditory Fitness For Duty (AFFD) Working Group 2010-2016

      Director and Panel Chair AFFD Symposium, San Diego, CA; Mar 2011

      Director and Panel Chair AFFD Symposium, Dallas, TX; Mar 2012

      Director and Panel Chair AFFD Symposium, San Antonio, TX; Apr 2014

Director, Pharmaceutical Intervention in Hearing Loss Working Group 2011-2016

Team leader, Defense Center of Excellence Consensus Group Clinical Practice Guideline, Nov 2011

Chief Otolaryngology Element, 3 MDG, Elmendorf AFB, AK, 2006

**Recurrent reporting responsibilities**
**MILITARY SENIOR LEADERSHIP, DEPT of HEALTH AFFAIRS, CONGRESS**

President's Council of Advisors for Science and Technology
House Armed Services Committee
Senate Armed Services Committee
House Committee on Veterans Affairs
Recovering Warrior Task Force
Senior Military Medical Advisory Committee
Center of Excellence Oversight Board
Joint Executive Committee
Health Executive Committee – Research business line

**HUMANITARIAN EAR SURGERY MISSIONS**

Kingston Jamaica; June, 2002
David, Panama; April, 2009

Georgetown, Guyana; Aug, 2009
Ica, Peru; June 2012

## TEXT BOOK CHAPTERS

1. **Packer MD** and Welling DB.  Trauma to the Middle Ear, Inner Ear and Temporal Bone. In Ballenger's Otorhinolaryngology Head and Neck Surgery, 17th edition. B.C. Decker Inc., Editors James Snow and Ashley Wackym, Chapter 40, 2007.

2. Welling DB, **Packer MD**, Akhmametyeva EM, Chang LS. The Biology and Genetics of Vestibular Schwannomas in Surgery of the Cerebellopontine Angle.  In Surgery of the Cerebellopontine Angle.  B.C. Decker Inc., Editors Bambakidis, Megerian, Porter, and Spetzler. Chapter 9, 2007.

3. Welling, DB, **Packer MD**, Chang LS.  Molecular Studies of Vestibular Schwannomas.  In Current Opinion in Otolaryngology & Head & Neck Surgery.  Wolters Kluwer/Lippincott Williams & Wilkins Inc., Editor Karen Doyle, 15(5):341-346, 2007.

4. **Packer MD** and Welling DB.  Surgery of the Endolymphatic Sac.  In Otologic Surgery, 3rd edition.  Elsevier inc., Editors Derald Brackmann, Clough Shelton, Moises Arriaga, Chapter 34, 2008.

5. **Packer MD** and Welling DB.  Vestibular Schwannoma.  In Surgery of the Ear, 6th edition. B.C. Decker Inc., Editors Michael E. Glasscock, Julianna Gulya, Lloyd B. Minor and Dennis S. Poe. Chapter 38, 2008.

6. Welling DB and **Packer MD**, Chang LS. The Biology and Genetics of Vestibular Schwannomas. In Surgery of the Ear, 6th edition.  B.C. Decker Inc., Editors Michael E. Glasscock, Julianna Gulya, Lloyd B. Minor and Dennis S. Poe. In editorial review. Chapter 8, 2009.

7. **Packer MD** and Welling DB.  Radiation Therapy of Benign Tumors of the Skull Base.  In Cummings Otolaryngology: Head and Neck Surgery, 5th edition.  Editor John K. Niparko. Chapter 179, 2010.

8. Conner M, **Packer MD**. Patient Assessment. Resident Manual on Trauma to the Face, Head, and Neck, First Edition. American Academy of Otolaryngology-head and Neck Surgery; eBook.  Chapter 1, 2012.

9. Spears, S, **Packer MD** and Welling DB.  Trauma to the Middle Ear, Inner Ear and Temporal Bone. In Ballenger's Otorhinolaryngology Head and Neck Surgery, 18th edition. B.C. Decker Inc., Editors James Snow and Ashley Wackym, Chapter 40, in editorial review.

10. Spears S, **Packer MD**, and Welling DB.  Vestibular Schwannoma.  In Surgery of the Ear, 7th edition.  B.C. Decker Inc., Editors Michael E. Glasscock, Julianna Gulya, Lloyd B. Minor and Dennis S. Poe. Chapter 37. In Editorial review.

11. Spears, S, **Packer MD** and Welling DB.  Radiation Therapy of Benign Tumors of the Skull Base.  In Cummings Otolaryngology: Head and Neck Surgery, 6th edition.  Editor John K. Niparko.  Chapter 179, 2015.

12. **Packer MD,** Welling DB.  Surgery of the Endolymphatic Sac.  In Otologic Surgery, 4th edition.  Elsevier inc, Editors D. Brackmann, C. Shelton, M. Arriaga. Chapter 34,  2015.

## PUBLICATIONS

1. Davis, LR; **Packer MD**; Brennan JA.  Airway-obstructing laryngeal candidiasis in an immunocompetant host.  Otolaryngology Head and Neck Surgery; Nov 133(5): 808-810, 2005.

2. Welling, DB, **Packer MD**, Chang LS.  Molecular Studies of Vestibular Schwannomas- A Review.  In Current Opinion in Otolaryngology & Head & Neck Surgery.  Wolters Kluwer/Lippincott Williams & Wilkins Inc., Editor Karen Doyle, 15(5):341-346, 2007.

3. Wiet GJ, Rastatter JC, Bapna S, **Packer MD**, et al. Training Otologic Surgical Skills Through Simulation—Moving Toward Validation: A Pilot Study and Lessons Learned. Journal of Graduate Medical Education. Sept 1(1): 61–66, 2009.

4. Lee T, **Packer MD**, Huang J, Akhmametyeva,EM, Jacob, A, Kulp,S, Chen,CS, Giovannini,M, Welling,DB, Chang, LS. Growth Inhibitory and Anti-Tumor Activities of OSU-03012, a Novel PDK1 Inhibitor, on Vestibular Schwannoma and Malignant Schwannoma Cells.  European Journal of Cancer 45:1709-1720, 2009.

5. Bush ML, Pritchett C, **Packer MD**, Ray-Chaudhury A, Jacob A.  Hemangioblastoma of the Cerebellopontine Angle.  *Archives of Otolaryngology - Head & Neck Surgery.* 136(7) 734-738, 2010.

6. Yates C, Weinberg M, **Packer MD,** Jacob A. Fatal case of tumor-associated hemorrhage in a large vestibular schwannoma.  Annals of Otology Rhinology and Laryngology; 119(6) 402-5, 2010.

7. **Packer MD** - Clinical Practice Guideline – Assessment and Management of Dizziness Associated with Mild TBI.  Defense Center of Excellence Consensus Group. Nov 2011.

8. Bandino ML, **Packer MD**, Tankersley M. Successful treatment of exercise-induced anaphylaxis with omalizumab.  Ann Allergy Asthma Immunol; 109:A89, 2012.

9. Weber, DW, Fallis, DW, **Packer, MD**. Three-Dimensional Reproducibility of Natural Head Position. American Journal of Orthodontics and Dentofacial Orthopedics 143(5) 738-744, 2013.

10. . Formby C, Scherer R et al.  Rationale for the Tinnitus Retraining Therapy Trial.  Task Force contribution **Packer MD**. Noise and Health 15, 63; 134-142, 2013.

11. **Packer MD**, Tepe V. Issues, Diagnosis, and Management of Polytraumatic TBI. Guest Editorial. Psychiatric Annals 43(7), 305-306, 2013.

12. **Packer MD,** Hammill T, Nelson J, et al.  Integrated Care of Multisensory Injury.  Featured Article.  Psychiatric Annals 43(7), 334-337, 2013.

13. **Packer MD**. Department of Defense Hearing Center of Excellence. Federal Practitioner 30(6), e3-e4, 2013.

14. De Ru A, Heerens W, **Packer M**. Voluntary contraction of the tensor tympani muscle and its audiometric effects. J Laryngol Otol. Mar 19:1, 2014.

15. **Packer MD**.  A Fight for the Long Haul.  Hearing Health. Summer, Vol 1, 2014.

16. Cooper SP, Alamgir H, Whitworth KW, Gorrell NS, Betancourt JA, Cornell JE, Delclos G, Douphrate DI, Gimeno D, Marko D, Kim SY, Sagiraju HR, Tucker DL, Whitehead LW, Wong NJ, Hammill TL, Senchak AJ, **Packer MD**. The Department of Defense Epidemiologic and Economic Burden of Hearing Loss study. Mil Med. 2014 Dec;179(12):1458-64. doi: 10.7205/MILMED-D-14-00100.

17. Dion GR, **Packer MD**. Anaplastic large-cell lymphoma presenting as a nasopharyngeal mass and cervical lymphadenopathy. Ear Nose Throat J. 2015 Jun;94(6):E26-9.

18. **Packer MD**, Reid, P. Hearing Health Matters. Federal Practitioner.  April 2015.

19. **Packer MD**. Protecting Sensory Health. Federal Practitioner. 2015 May;32(5):29.

20. Sharon P Cooper, Hasanat Alamgir, Kristina W Whitworth, Natasha S Gorrell, Jose A Betancourt, John E Cornell, George Delclos, David I Douphrate, David Gimeno, Dritana Marko, Sun-Young Kim, Hari R Sagiraju, David L Tucker, Lawrence W Whitehead, Nicole J Wong, Tanisha L Hammill, Andrew J Senchak, **Mark D Packer**. The Department of Defense Epidemiologic and Economic burden of Hearing Loss study. Mil Med 2014 Dec; 179(12): 1458-1464. MILMED-D-14-00100.

21. Agnès Job, Roland Jacob, Yoann Pons, Marc Raynal, Michel Kossowski, Jérôme Gauthier, Bertrand Lombard, Chantal Delon-Martin.  Specific activation of the operculum 3 (OP3) brain region during provoked tinnitus–related phantom auditory perceptions in humans. Submitted to Brain Struct Funct. 2015. **Mark Packer**, advise and review.

22. Hasanat Alamgir, PhD; Caryn A. Turner, MPH; Nicole J. Wong, MPH; Sharon P. Cooper, PhD; Jose A. Betancourt, DrPH; James Henry, PhD; Andrew J. Senchak, MD; Tanisha L. Hammill, MPH; **Mark D. Packer**, MD.  The impact of hearing impairment and noise-induced hearing injury on quality of life in the active-duty military population: challenges to the study of this issue.  Mil Med Res. 2016 Apr 12;3:11

23. Hasanat Alamgir, David L Tucker, Sun-Young Kim, Jose A Betancourt, Caryn A Turner, Natasha S Gorrell, Nicole J Wong, Hari K R Sagiraju, Sharon P Cooper, David I Douphrate, Kristina W Whitworth, Dritana Marko, David Gimeno, John Cornell, Tanisha L Hammill, Andrew J Senchak, **Mark D Packer**. Economic Burden of Hearing Loss for the U.S. Military: A Proposed Framework for Estimation. Mil Med 2016 Apr;181(4):301-6

24. Hammill, Tanisha L.; Packer, Mark.  Introduction to the Pharmaceutical Interventions for hearing loss clinical research guidance papers. Otol Neurotol. 2016 Sep; 37(8): e261–2.

25. K. Yankaskas, T. Hammill, **M. Packer**, J. Zuo.  Editorial: Auditory injury – A military perspective.  Hearing Research  349 (2017), 1-3.

26. J.T. Nelson, A.A. Swan, B. Swiger, **M. Packer,** M.J. Pugh.  Hearing testing in the U.S. Department of Defense: Potential impact on Veterans Affairs hearing loss disability awards.  Hearing Research 349 (2017), 13-20.

27. A.A. Swan, J.T. Nelson, B. Swiger, C.A. Jaramillo, B.C. Eapen, **M. Packer**, M.J. Pugh. Prevalence of hearing loss and tinnitus in Iraq and Afghanistan Veterans: A Chronic Effects of Neurotrauma Consortium study.  Hearing Research 349 (2017), 4-12.

28. Annalisa De Paulis, Marom Biksom, Jeremy T. Nelson, J. Alexander de Ru, **Mark Packer**, Luis Cardoso.  Analytical and numerical modeling of the hearing system:

Advances towards the assessment of hearing damage. Hearing Research 349 (2017), 111-128.

29. Aldag, M, Armstrong RC, Bandak F, Bellgowan P, Bentley T, Biggerstaff S, Caravelli K, Cmarik J, Crowder A, DeGraba TJ, Dittmer TA, Ellenbogen RG, Greene C, Gupta RK, Hicks R, Hoffman S, Latta 3rd RC, Leggieri Jr MJ, Marion D, Mazzoli R, McCrea M, O'Donnell J, **Packer M**, Petro JB, Rasmussen T, Sammons-Jackson W, Shoge R, Tepe V, Tremaine L, Zheng J. The Biological Basis of Chronic Traumatic Encephalopathy Following Blast Injury: A Literature Review J Neurotrauma2017 Sep;34(S1): S26-S43.

30. **Packer MD**. The Department of Defense Hearing Center of Excellence. Journal of Rehabilitation Research and Development. Submitted for publication.

31. Hasanat Alamgir, Lung-Chang Chien, Xiao Yu, David Tucker, Caryn Turner, Jose Betancourt, Sharon Cooper, LTC Andrew Senchak, Col **Mark Packer**, Tanisha Hamill. Outpatient Costs of Hearing Impairment and Noise-Induced Hearing Injury borne by the U.S. Department of Defense. Submitted for publication.

32. Hasanat Alamgir, Lung-Chang Chien, Xiao Yu, David Tucker, Caryn Turner, Jose Betancourt, Sharon Cooper, LTC Andrew Senchak, Colonel **Mark Packer**, Tanisha Hamill. Estimating costs through Markov Models: Economic Burden of Hearing Loss to the US Military. Submitted for publication.


➢ Special Edition Editor - Subject coordination

1. **Psychiatric Annals**. Diagnosis, and Management of Polytraumatic TBI. Seven articles coordinated for publication. 43(7), 2013.

2. **Otology Neurotology**. Pharmaceutical Intervention for Hearing Loss. Twelve articles coordinated and published. 37(8), 2016.

3. **Hearing Research**. Noise and Hearing – Performance, Monitoring and Degeneration. Twenty Three articles coordinated and published. Vol 349 June, 2017.

4. **International Journal of Audiology**. Ototoxicity and Targeted Therapeutics for Hearing Loss. Supplement and manuscripts in development.

5. **Frontiers in Cellular Neuroscience**. Ototoxicity: basic cellular mechanisms. Supplement and manuscripts in development.


**CONTRIBUTING AUTHOR/COLLABORATOR/EDITOR/COORDINATION REVIEW**

➢ VA/DoD Collaboration Guidebook for Healthcare Research, First Edition, 2010

➢ Defense Center of Excellence for Psychological Health and Traumatic Brain Injury (TBI) Assessment and Management of Dizziness Associated with Mild TBI, 2012

➢ Agency for Health Quality Research – Clinical Evidence Review – Tinnitus, 2012

➢ Bouton K. Shouting Won't Help. Why I – and 50 Million Other Americans – Can't

Hear You.  Sarah Chrichton Books – Farrar Straus and Giroux.  Contributor, **Packer MD. 2013**

➢ Military Health System 5-Year Strategic Plan for Collaborative Research and Shared Resources,  2013.

➢ VA/DoD Collaboration Guidebook for Healthcare Research, Second Edition, 2013

➢ Institute of Medicine – Chronic Effects of Blast Trauma, 2013

➢ American Academy of Otolaryngology-Head and Neck Surgery Clinical Practice Guidelines –  Tinnitus, 2014

➢ National Research Action Plan, Jan, 2014

➢ Gulf War: Long-Term Effects of Blast.  Institute of Medicine, National Academies Press, 2014

➢ Anatomy, Physiology and Diseases of the Ear: Training video and Chapter for CAOHC certification courses

## PEER REVIEW FOR:

Journal of Rehabilitation Research and Development
The Laryngoscope
Annals of Otolaryngology
Agency for Health Quality Research
International Journal of Audiology
Joint Programmatic Committee 5 – Military Operational Medicine Research Program
Joint Programmatic Committee 8 – Clinical Rehabilitative Medicine Research Program

## RESEARCH SUPPORT

1. Grant/Award Number:                PI: D. Bradley Welling        9/01/2012 to 8/31/2016
Title: Fibroblast Growth Factor Regeneration of Tympanic Membrane Perforations
Role: PD/PI
Total Amount: $1,494,334

Brief Description of Goals: Evaluate the efficacy of topically placed FGF assisted tympanic membrane healing on chronic tympanic membrane perforation.

2. Grant/Award Number:                PI: Mark D. Packer        9/2012 to 10/27/2015
Title:   "Vagus Nerve Stimulation for the Relief of Combat Related Tinnitus"
Role: PI
Total amount: $2,450,389.35

Brief Description of Goals: Utilization of a fully implanted vagal nerve stimulator to enhance neuroplasticity through neuromodulation of combat related tinnitus.

3. Grant/Award:                PI: Kathleen Campbell        3/1/2011 to 3/31/2015
Title: D-methionine to Reduce Noise-Induced Hearing Loss (NIHL): A Phase 3 Clinical Trial
Role: Medical Monitor
Total Amount: $2,646,812

Brief Description: To determine the role for D-Methionine (D-Met) to reduce or prevent NIHL. This clinical trial will also provide assessment of protection from noise induced tinnitus.

4. Grant/Award:                PI: Marom Bikson                Sept 2013 – Sept 2014
Title: Multi-Scale Electro-Mechanical Stimulation (MEMS) of the Human Head
Role: Associate PI
Total Amount: $ 250,000

Brief Description: High Resolution anatomical and physics-based biomechanical models to predict effects of neuromodulation, auditory implants and cochlear mechanics.

5. Grant/Award:                PI: Mark Packer                Sept 2012- Dec 2014
Title: Tinnitus Reorganization Training: Treating Combat-Related Tinnitus by Combining Individually Modulated and Filtered Music with transcutaneous Vagal Nerve Stimulation.
Role: PI
Total Amount: $350,000

Brief Description: Use of novel percutaneous means of cranial nerve neuromodulation in conjunction with sound therapy as a treatment for tinnitus.

6. Grant/Award:                PI: Mark Packer                Oct 2015- Sept 2018
Title: Alternate tinnitus management techniques developed using blood-oxygen-level-dependent MRI with neurofeedback.
Role: PI
Total Amount: $1,811,000

Brief Description:  Use of neuroimaging techniques to guide tinnitus management.

## SMALL BUSINESS INNOVATION RESEARCH AWARD AUTHOR

Mobile Applications/Web-Based Management Solutions for Hearing Injuries - 2013

Objective Measurement tool for detection and monitoring of noise-induced hearing loss - 2014

## OTHER RESEARCH/SCHOLARLY ACTIVITIES

Health Performance Physiology Laboratory–Research assistant - USUHS, 1993-94

The effect of micro-electric current therapy on postoperative narcotic use patterns, 1996.

The Effects of 2-Octyl-Cyanoacrylate (Dermabond) On the Middle and Inner Ear Using a Chinchilla Model.

Otologics Fully-Implantable MET Ossicular Stimulator Re-Implant Clinical Trial – Phase III IDE multisite trial.  Site PI - 2009

Developing policy for accessing blast effected ears for the temporal bone registry – 2010.

North Atlantic Treaty Organization (NATO), Human Factors in Medicine Science and Technology Organization 229, United States Representative:
  Koblenz, Germany 2011
  Brussels, Belgium 2012
  San Antonio, Texas 2012
  Munich, Germany 2014

National Tinnitus Retraining Therapy - Multisite Trial. San Antonio Site PI. Study PI Craig

Formby, 2012-present.

Chronic Effect of Neurotrauma Consortium; Neurosensory advisor and Associate Investigator, 2014.

Defense Epidemiological and Economic Burden of Hearing Loss Study Director, 2012-Pres.

Oticon Medical Scientific panel member, Copenhagen, Denmark, 2013.

American Academy of Otolaryngology – Head and Neck Surgery; Miniseminar – The role of the military otolaryngology surgeon in treating blast injuries; Washington DC, 2012.

Air Force Trends in Hearing Loss – Can We Identify Ears at Risk? IRB approved, 2015.

## NATIONAL/INTERNATIONAL PRESENTATIONS

1. Southern Medical Association. Basaloid Squamous Cell Carcinoma: A series of Cases and Review of the literature. Orlando, FL; Nov, 2000.

2. Southern Medical Association. Neurofibromatosis Type II…NOT. A case of Neurosarcoidosis Presenting as Bilateral IAC masses. Nashville, TN; Nov, 2001.

3. American Otologic Society at Clinical Otolaryngology Spring Meeting. Cochlear Hemorrhage as the Presumptive Cause of Sudden Sensorineural Hearing Loss, A Series of Cases. Boca Raton, FL; May 2002.

4. 26th Annual Politzer Society. Giving Mutant Merlin a Hand: Potential medical management of Vestibular Schwannoma. Cleveland, OH; October 2007.

5. 54th annual Society of Air Force Clinical Surgeons Symposium. Inhibition of the PI3 Kinase / AKT pathway as a treatment strategy for HMS/VS. Cincinnati, OH; Apr, 2008.

6. 54th annual Society of Air Force Clinical Surgeons Symposium. Biological progression of a rapidly growing recurrent VS. Cincinnati, OH; Apr, 2008.

7. 17th annual alumni symposium Saunders lectureship. The Ohio State University; Biological progression of vestibular schwannoma: Implications for a novel treatment strategy. Columbus, OH; June, 2008.

8. Grand Rounds Georgetown Hospital. Anatomy and Physiology of Hearing and Balance. Georgetown Guyana; Aug, 2009.

9. Grand Rounds Georgetown Hospital. Surgical Treatment of Vertigo. Georgetown Guyana; Aug, 2009.

10. Telemedicine and Advanced Technology Research Center Integrating Research Team state of the science seminar. Hearing Center of Excellence. San Diego, CA; Feb, 2010.

11. National Center for Rehabilitative Auditory Research. Updates and integrations of the Hearing Center of Excellence. Portland, OR; Aug, 2010

12. Chairman, Hearing Loss Panel, Annual Symposium of the National Trauma Institute. San Antonio, Aug 2010.

13.  The Third Annual Trauma Spectrum Conference: Emerging Research on Polytrauma, Recovery and Reintegration of Service Members, Veterans and their Families.  The Hearing Center of Excellence and its Role in Multisensory Trauma and Rehabilitation. Bethesda, MD; Dec, 2010.

14. Advanced Technology Applications for Combat Casualty Care; Director and Panel Chair, auditory sensory breakout, Tampa, FL, Feb 2011.

15. Joint Defense and Veterans Audiology Conference.  Auditory Center for Excellence – Stacking the deck Against Auditory Injury.  San Diego, CA; Mar 2011.

16. North Atlantic Treaty Organization Human Factors in Medicine Exploratory Team 117, Optimizing Hearing Loss Prevention, Treatment, and Rehabilitation of Soldiers with Hearing Impairment.  Koblenz, Germany; Aug 2011.

17. National Center for Rehabilitation and Auditory Research; Panel Member 5th international: Expanding our Horizons Panel. Oct 2011

18. International State-of-the-Science Meeting on Blast-Related Tinnitus; Clinically Objective Manifestations of Tinnitus; Nov, 2011.

19.  Recovering Warrior Task Force.  Hearing Center of Excellence update. San Antonio, TX; Dec, 2011.

20. DOD Auditory Research Working Group.  Establishing a Hearing Health Research Network. National Center for Rehabilitation and Auditory Research. Portland, OR; January 23, 2012.

21. Congressional Hearing Health Caucus.  Department of Defense Hearing Center of Excellence. Washington DC; Feb 2012.

22. Joint Defense and Veterans Audiology Conference.  Department of Defense Hearing Center of Excellence Web based Network tools.  Dallas, TX, Mar, 2012.

23. Joint Defense and Veterans Audiology Conference.  Developing the DOD HCE Hearing Health Improvement Network. Dallas, TX; Mar, 2012.

24. North Atlantic Treaty Organization Human Factors in Medicine Science and Technology Organization 229.  Joint Hearing Loss and Auditory Injury Registry development.  Brussels, Belgium; Mar, 2012.

25. 55th Annual Society of Air Force Clinical Surgeons. DOD Hearing Center of Excellence - Establishing a Hearing Health Improvement Network. San Antonio, TX; Apr, 2012

26. Traumatic Brain Injury Consortium.  Allied NeuroSensory Warrior Related Research (ANSW2R) – Defining Common Sense. Albuquerque, NM; May, 2012.

27. Joint Program Committee 8 Programmatic Review.  DOD Hearing Center of Excellence - Research Directorate Update.  Fredrick, MD; May 2012.

28. USAMRMC Research Area Directorate council. Allied Neurosensory Warrior Related Research integration.  Fredrick, MD; May 2012.

29. Military Health Service Research Symposium; Director/Panel Chair, Neurosensory injury breakout.  Ft Lauderdale, FL, Aug 2012.

30. American Academy of Otolaryngology – Head and Neck Surgery; Miniseminar - the role of the military otolaryngology surgeon in treating blast injuries; Washington DC, Sept 2012.

31. North Atlantic Treaty Organization; Science and Technology Organization 229.  Institutional support of Hearing Health programs, DoD Policy.  San Antonio, TX, Oct 2012.

32. North Atlantic Treaty Organization; Science and Technology Organization  229.  Epidemiology of Hearing Loss and Auditory Injury.  San Antonio, TX; Oct 2012.

33. US Army Medical Research and Materiel Command Task Force - 5yr research roadmap.  Translational Research through the Auditory Research Working Group. Ft Detrick, MD, Dec 2012.

34. Recovering Warrior Task Force. Hearing Center of Excellence Update.  Crystal City Virginia, Jan 2013.

35. Keynote Presentation - Joint DoD/VA Audiology Conference.  Hearing Center of Excellence: a Hearing Health Improvement Network.  Nashville, Mar 2013.

36. DoD Individual Medical Readiness Working Group.  Individual medical Readiness – Implementing newborn hearing screening as a military surveillance strategy.  Falls Church, VA, 2013.

37. Director, Panel Chair, Neurosensory injury breakout,  Military Health Service Research Symposium, Ft Lauderdale, FL, Aug 2013.

38. Military Health Services Research Symposium. A Comprehensive Hearing Health Program.  Fort Lauderdale, FL, Aug 2013.

39. Military Health Services Research Symposium.  Hearing Readiness – Use of Otoacoustic Emissions as an Individual Medical Readiness Metric.  Fort Lauderdale, FL, Aug 2013.

40. Recovering Warrior Task Force update: DoD Hearing Center of Excellence.  San Antonio, TX Dec 2013.

41. Senate Armed Service Committee update: DoD Hearing Center of Excellence. Washington DC, February 2014.

42. Keynote Presentation - Joint DoD/VA Audiology Conference. A tincture of transparency for the invisible injury - A 2020 auditory vision. Las Vegas, NV, March 2014.

43. Joint DoD/VA Audiology Conference.  A retrospective record review of cervicogenic vertigo in a traumatic brain injury population.  Las Vegas, NV, March 2014.

44.  Joint DoD/VA Audiology Conference. New Developments in Implantable Devices – Emerging Technologies in Bone Conduction and Middle Ear Implants.     Las Vegas, NV, March, 2014.

45. Collaborative Auditory Vestibular Research Network (CAVRN) Symposium.  Prioritized mining of the CAVRN.  Auditory Research Lab, Aberdeen Proving Grounds.  April, 2014.

46. Collaborative Auditory Vestibular Research Network (CAVRN) Symposium. Defense Epidemiologic and Economic Burden of Hearing Loss Study – development of the Markov model. Auditory Research Lab.   April, 2014.

47. Collaborative Auditory Vestibular Research Network (CAVRN) Symposium.  Cochlear modeling  through Multiscale Electro Mechanical Simulation.  National Intrepid Center of Excellence.   April, 2014.

48. Academy of Occupational Medicine Conference – Hearing Conservation. Defense Hearing Excellence – A Comprehensive Hearing Health Program.  April, 2014.

49. Navy Submarine Medical Research Laboratory.  The Defense Hearing Center of Excellence; submerged – Occupational Hearing requirements.  Groton, CT, May, 014.

50. American Industrial Hygiene Conference & Exposition – AIHCE.  The Department of Defense Epidemiologic and Economic Burden of Hearing Loss Study: Progress on Economic Burden Study. San Antonio, TX, June, 2014.

51. American Industrial Hygiene Conference & Exposition –AIHCE. The Department of Defense Epidemiologic and Economic Burden of Hearing Loss Study: Project Overview. San Antonio, TX, June, 2014 San Antonio

52. Anatomy and physiology of a blast.  Audiology on Line.  June, 2014.

53. Military Health System Research Symposium.  Reintegration through newly FDA approved Middle Ear Implant Devices.  Ft Lauderdale, FL, August, 2014.

54. MHSRS Military Health System Research Symposium. Comparison of Electronic Research Intelligence Networking Tools.  Ft Lauderdale, FL, August, 2014.

55. Defense Hearing Excellence Pharmaceutical Intervention for Hearing Loss Symposium. Guidelines to finding the right PIHL.  Annapolis, MD, August, 2014.

56. VA Denver Acquisition and Logistics Center.  Solutions to the Military Paradox - Tactical Communication and Hearing Protection.  Golden, CO, September, 2014.

57.  Exercise in Communication and Hearing Operation – Tactical Communication and Protection Systems.  Quantico, Marine Corp Base; Sept, 2014.

58. Defense Hearing Requirements.  Joint Programmatic Committee 8.  Ft Detrick, MD; Dec, 2015.

59. Novel modeling of the human cochlea - high resolution imaging and super computer technologies overcoming inherent anatomical barriers New York, NY; Jan, 2015.

60. Hearing Performance enhancement and protection.  Joint Programmatic Committee 5.  Ft Detrick, MD, Jan, 2015.

61. Hearing Health, a Military responsibility. 25th annual SAUSHEC temporal bone surgical dissection course.  San Antonio, TX, Feb, 2015.

62. Fluid Solid Interface through Finite Difference, Time Domain modeling.  MEEI breakout at Association for Research in Otolaryngology. Baltimore, MD, Feb, 2015.

63. Hearing Center of Excellence annual update.  Joint Defense and Veterans Audiology Conference.  Orlando, FL, Mar, 2015.

 64. Defense Epidemiology and Economic Burden of Hearing Loss update.  NATO RTO 229. Chamonix, France, Mar, 2015.

65. Gaining Reintegration Potential in Hearing Rehabilitation through Middle Ear Implants. NATO, RTO 229. Chamonix, France, Mar, 2015.

66. The Department of Defense Hearing Center of Excellence Research Coordination. UK Health Services Research Directorate. University of Birmingham, Birmingham, UK, Mar, 2015.

67. Collaborative Auditory Vestibular Research; Enhancement, Prevention, Diagnostic, Therapeutic and Restorative Hearing Health Care. San Diego, CA, Mar, 2015.

68. Epidemiological update on DoD hearing loss. San Diego, CA, Mar, 2015.

69. Otoacoustic Emission and other booth-less strategies for Defense hearing conservation. San Diego, CA, Mar, 2015.

70. Tinnitus Reorganizational Therapy with transcutaneous vagal nerve neuromodulation. Mass Eye and Ear Infirmary/Harvard. Boston, MA, Apr, 2015.

71. Auditory and Vestibular Effects of Repeated High-Level Blast. State of the Science Symposium Blind and low vision and Hearing impairment care and rehabilitation for wounded, injured, and ill Veterans. USUHS, Bethesda, MD, Apr, 2015.

72. Department of Defense Military Health System Perspective on Hearing Rehabilitation. Institute of Medicine Task Force assessing restrictions to hearing rehabilitation. Washington DC, Apr, 2015.

73. The Hearing Paradox, applying Physics through Microscale ElectroMechanical Simulation. Massachusetts Institute of technology, Mass Eye and Ear Infirmary/Harvard. Boston, MA, Jul, 2015.

74. Moving Hearing Conservation Forward, Protecting Against Hidden Hearing Loss. San Antonio Military Medical Center/ University of Texas Research Forum. San Antonio, TX, Jul, 2015.

75. The Defense Epidemiology and Economic Burden of Hearing Loss Study. San Antonio Military Medical Center/ University of Texas Research Forum. San Antonio, TX, Jul, 2015.

76. Acoustic Injury: Lessons Learned From a Decade of War. Military Veterans Health Conference. Washington, DC, Jul, 2015.

77. Combat Tinnitus: The Din of War. Tinnitus Miniseminar. American Academy of Otolaryngology Annual Meeting, Dallas, TX, Sept 2015.

78. Cochlear Implantation across the age spectrum: a military perspective. American Cochlear Implant Association, CI2015, Washington, DC, Oct 2015.

79. United States personal protective standards update: hearing protective equipment. Land Capabilities Group, Combat Clothing Individual Equipment and protection (CCIEP), NOISE workshop, Budapest, Hungary, Oct 2015.

80. Lessons Learned from a Decade of War: Hearing Center of Excellence. AMSUS, San Antonio, TX, Nov, 2015.

81. The Epidemiology of Hearing Injuries, Noise Exposures and Hearing Loss in the Military. AMSUS, San Antonio, TX, Dec, 2015.

82. Introduction to Pharmaceutical Interventions for Hearing Loss (PIHL) plenary block - Standardizing research developing SNHL countermeasures. Association for Research in Otolaryngology, San Diego, CA, Feb, 2016.

83. Epidemiology of Hearing Impairment and Injuries among Active Duty U.S. Military Service Members.  JDVAC, St Louis, MO, Feb, 2016.

84. Candidacy Considerations for Middle Ear and Cochlear Implants.  JDVAC, St Louis, MO, Feb, 2016.

85. Research Update: Echoes of the Collab Auditory/Vestibular Research Network. JDVAC, St Louis, MO, Feb, 2016.

86. Strategic Planning for Hearing Health.  Decibel Therapeutics Clinical Translational research Workshop.  Boston, MA, Oct, 2017.

## POSTER PRESENTATIONS

Ow, RA; **Packer, MD**; Carrier, DA; Arriaga, MA.  Imaging and Surgical Technique of Cochlear Implantation for Advanced Otosclerosis.  Presented at the 100th Annual meeting, American Academy of Otolaryngology-Head and Neck Surgery, Washington, D.C., Sept. 1996.

**Packer, MD**; Simko, EJ; Fowler, C.  Basaloid Squamous Cell Carcinoma: A series of Cases and Review of the literature.  Southern Medical Association, Orlando, FL, Nov. 2000.

**Packer, MD**; Horlbeck, D. Effects of 2-Octyl-Cyanoacrylate (Dermabond) On the Middle and Inner Ear Using a Chinchilla Model.

**Mark Packer**, Elena M. Akhmametyeva, Long-Sheng Chang, and D. Bradley Welling.  An Unusually Large, Recurrent Vestibular Schwannoma**.**  Neurofibromatosis and the Childrens Tumor Foundation; Park City UT, June 2007.

**Packer MD**.  Department of Defense Hearing Center of Excellence' Role in Multisensory Trauma and Rehabilitation. Third Annual Trauma Spectrum Conference; Dec, 201.

Hammill T, **Packer MD**. Department of Defense Hearing Center of Excellence: Providing Facilitation of Translational Research in Auditory Injuries.  Practice Based Research Convocation; San Antonio, TX, Oct 2011.

Hammill T, Dion G, **Packer MD**. Association for Research in Otolaryngology.  Providing Facilitation of Translational Research in Auditory Injury. Baltimore MD, Jan 2013

Bandino ML, **Packer M**, Tankersley M. Successful treatment of exercise-induced anaphylaxis with omalizumab.  Poster/Presentation at the American Academy of Allergy, Asthma and Immunology conference, San Francisco, CA, 2012.

Hammill T, **Packer MD**. The Defense Hearing Center of Excellence Pharmaceutical Intervention in Hearing Loss Collaborative Research Working Group.  Military Health Services Research Symposium, Fort Lauderdale, FL, Aug 2015.

**Packer MD**, Nelson J, Crawford JV.  Middle Ear Implants: Brining Reintegration Potential to the Fight.  Military Health Services Research Symposium.  Fort Lauderdale, FL, Aug, 2015.

De Paolis, A; Fung, L; Nelson, J; Biksom; **M Packer**, M; Cardoso, L. The Traveling Wave Paradox in the Human Ear. Military Health Services Research Symposium.  Fort Lauderdale, FL, Aug, 2015.

Hammill T, Fallon E, Gates K, **Packer M**. The Department of Defense Hearing Center of Excellence (HCE) Exercise in Communication and Hearing Operations (ECHO) training. Military Health Services Research Symposium.  Fort Lauderdale, FL, Aug, 2015.

Buchanan K, Cook L, Slade M, Esquivel C, Camou E, **Packer M**.  Investigating Hearing Loss as Risk Factor for Mishap. Military Health Services Research Symposium.  Fort Lauderdale, FL, Aug, 2015.

Lewine JW, **Packer MD**.  Tinnitus ReOrganization Therapy.  Military Health Services Research Symposium.  Fort Lauderdale, FL, Aug, 2015.

Hammill T, **Packer MD.**  Fostering "Joint" Research Collaboration: an Overview of the Hearing Center of Excellence (HCE) Collaborative/Auditory/Vestibular Research Network (CAVRN). Portland, OR, Sept, 2015

Gimeno D. Almagir H, Betancort J, **Packer MD**. The Epidemiology of Hearing Injuries, Noise Exposures and Hearing Loss in the Military.  AMSUS, San Antonio, TX, Dec, 2015.

Hammill T, Marshall K, Murphy S, Camou E, Brooks K, Crawford J, **Packer M**.  "Research 101"- A Hearing Center of Excellence Initiative to Encourage and Facilitate Research Engagement Across DoD Medical Treatment Facilities.  Submitted to JDVAC – San Diego, CA, Mar 2017.

**MEDIA INTERVIEWS:**

Philpott T. Addressing an epidemic of hearing-loss injuries. For Stars  and Stripes. 8 Sept, 2011.

Philpott T. War Veterans Facing an Epidemic of Hearing Loss.  F or The Hearing Journal. Oct, 2011.

Yishane Lee. Managing Hearing Loss – The Military Paradox. Hearing Health Foundation. Vol 27(3); 2011.

Stump, E.  A Salute to the Veterans.  Hearing Health. For Hearinghealthmag.com 20-23, 2012.

Bohannon J.  Hearing loss and Military Service. For The Jim  Bohannon Radio Show, May 2012.

CBS Armed Forces Day interview with Mark **Packer MD**. May 2012.

Fink J. Otolaryngologists Work to Heal Hearing Loss in U.S. Military Troops.  For ENT Today Jan 2013.

Strauss A. Florida Psychiatric Society Podcast. Sept 2013.

Kime P.  DoD's new battle against hearing loss. For Army Times.  Jan 2014.

Jarvis, Lisa. Growing Need: The military is trying to coordinate research efforts around hearing loss.  For The Journal of Chemical and Engineering News.  Apr 2014.

Philpott, Tom.  Better surveillance key to reducing hearing loss.  For Military update/Military.com

Fink, Jennifer.  War Wounds: Hearing Loss Tracks Gulf War Vets.  For MedPage Today. May 2014.

Lee, Yashine. The Promise of PIHL. Hearing Health Magazine.  Summer, 2014,Vol.30(3),p22.

Marcus, Amy.  Army Tests Hearing Drug at the Rifle Range. The Wall Street Journal.  Aug, 2015.

Roach, Mary.  Grunt: The Curious Science of Humans at War, Fighting by Ear – The conundrum of military noise.  2016.

Cahn, Dianna. Doctors say long-neglected ear injuries from war now getting the critical attention needed.  For stars and Stripes.  Dec, 2015.

Mingle, Katie. 99percentinvisible podcast. July, 2016.

Bradley, Ryan. New Public Magazine.  July, 2016.

## LOCAL PRESENTATIONS:

(1-8) Presentations given at the Columbus Children's Research Institute grand rounds 2006-2008
1. -A Two-Step Mechanism underlies the planar polarization of regenerating sensory hair cells.
2. -Ocular Pathologic Findings of Neurofibromatosis Type 2.
3. -Lipid Raft Localization of ErbB2 in Vestibular Schwannoma and Schwann Cells.
4. -Malignant Transformation and new primary tumours after therapeutic radiation for benign disease: substantial risks in certain tumor prone syndromes.
5. -Aggressive vestibular schwannoma showing postoperative rapid growth – association with decreased P27 expression.
6. -Giving Mutant Merlin a Hand: Potential medical treatments.
7. -PTC-124 as potential treatment of Vestibular schwannoma in nonsense mutations
8. The Ohio State University School of Medicine MSIII lecture series - presented quarterly 2007, 2008. General Otology
9. The Ohio State University School of Medicine MSI lecture series - 2007, 2008.
10.     Neuroradiology Grand Rounds, The Ohio State University School of Medicine. Cranial base  lesions and their management. February, 2008.
11.     The Ohio State University, Otology lecture.  Hearing and Balance - Central Audiovestibular  pathways.  August, 2006.
12.     The OSU School of Medicine annual Temporal Bone Course.  Temporal bone basics, anatomy  and microsurgery.  April 2007, 2008.
13.     The Ohio State University, Otology lecture.  Surgical Treatment of Vertigo.  March 2007.
14.     Grand Rounds, The OSU Departments of Neurology and Neurosurgery.  Surgical Treatment of  Vertigo. March 2007.
15.     The Ohio State University, Otology lecture.  Trauma to the inner ear and temporal bone. March  2008.
16.     The OSU School of Medicine annual Temporal Bone Course. Temporal bone basics, anatomy  and microsurgery.  April 2008.
17. The Ohio State University, Otology lecture.  Skull base surgery; Approaches and technique. August 2007.
18. 19th Annual Temporal Bone Surgical Dissection Course, Wilford Hall Medical Center. Temporal Bone Radiological Anatomy and Pathology. February 2009.
19. SAUSHEC Neurology Grand Rounds. Neuroanatomy of the Eighth Cranial nerve. 22 November 2009.
20. SAUSHEC Neurology Grand Rounds.Vestibulopathies and their treatment.  29 November 2009
21. SAUSHEC Allergy and Infectious disease. Review of sinonasal pathology and treatment, The art of nasopharyngoscopy. January 2010
22. 20th Annual Temporal Bone Surgical Dissection Course, Wilford Hall Medical Center.

Pseudofractures of the Temporal bone. January 2010.

23. 20th Annual Temporal bone Surgical Dissection Course, Wilford Hall Medical Center. January Approaches to the petrous apex. January 2010.

24. SAUSHEC Otology Grand Rounds, Wilford Hall Medical Center. Atypical Dizziness, Superior canal dehiscence syndrome. February 2010

25. SAUSHEC Otology Grand Rounds, Wilford Hall Medical Center. Traumatic Temporal Bone Complications. February 2010.

26. SAUSHEC Grand Rounds. Conditions that Make your Head Spin. January, 2011.

27. SAUSHEC 21st Surgical Dissection Course, Imaging of the auditory-vestibular system. January 2012.

28. SAUSHEC Otology Grand Rounds Vestibular disease updates. January 2012.

29. SAUSHEC Annual Orbital Dissection Course; Temporal Bone trauma. August 2013.

30. SAUSHEC 23rd Surgical Dissection Course, Hearing Center of Excellence update. February, 2014.

31. SAUSHEC 24th Surgical Dissection Course, a Microscale ElectroMechanical Simulation of hearing transduction – microanatomy and energy transfer. February, 2015.

32. SAUSHEC 25th Surgical Dissection Course, Research 101. February, 2016.

33. SAUSHEC 25th Surgical Dissection Course, Middle Ear Implants, Indications and Outcomes. February, 2016.

34. Glomus Tumors of the Lateral Skull Base. Sound Health Services Case Conference. St Louis, MO, Feb, 2017

35. Atypia confounding Conductive Hearing Loss. Sound Health Services Case Conference. St Louis, MO. Feb, 2018.

## TEMPORAL BONE COURSES

SAUSHEC Wilford Hall Medical Center 1998-2002
University of Texas Southwestern, Dallas, TX, Course Director Fred Owens 2001
The House Ear Institute, Los Angelas, CA, Course Director John House 2005
The University of Pittsburgh, Pittsburgh, PA, Course Director Moisses Arriaga 2006
The Ohio State University, Columbus OH, Course Director Ed Dodson 2007, 2008
Course Director, 19th Annual SAUSHEC Feb 2009
Course Director, 20th Annual SAUSHEC, Jan 2010
Course Director, 21st Annual SAUSHEC, Jan 2011
Course Director, 22nd Annual SAUSHEC, Feb 2012
Course Director, 23rd Annual SAUSHEC, Feb 2013
Instructor, 24th Annual SAUSHEC, Feb 2014
Instructor, 25th Annual SAUSHEC, Jan 2015
Instructor, 26th Annual SAUSHEC, Feb 2016
Defense Otology Course Director, Emerging technologies in Middle Ear Implants, Feb 2012
Defense Otology Course Director, Emerging technologies in Middle Ear Implants, Jun 2012
Defense Otology Course Director, Esteem implant training, June 2013
Defense Otology Course Director, Emerging technologies in Middle Ear Implants, June 2014

## EXTRACURRICULAR ACTIVITIES:

Alyeska Ski Patrol Hill Doctor

Boy Scouts of America leader and volunteer

Uniformed Services University basketball team

The Church of Jesus Christ of Latter Day Saints teaching, organizational, and leadership positions

University of Utah baseball team

Missionary for the Church of Jesus Christ of Latter Day Saints, Finland

# EXHIBIT B

**TESTIMONIAL HISTORY**
**Mark D. Packer, MD**


Brandt v. Breckenridge Material Company, Circuit Court of St. Louis County, Missouri

In re: 3M Combat Arms Earplug Products Liability Litigation, USDC NDFL Case No. 3:19-md-2885 – December 17 and 18, 2020 – Deposition Testimony – General and re:

- Lloyd Baker, 7:20-cv-00039
- Luke Estes, 7:20-cv-00137
- Vernon Rowe, 7:20-cv-00026

In re: 3M Combat Arms Earplug Products Liability Litigation, USDC NDFL Case No. 3:19-md-2885-Trial Testimony:

- April 12 & 13, 2021 (Estes, 7:20cv137; Keefer, 7:20cv104; Hacker, 7:20cv131);
- June 14, 2021 (Baker, 7:20-cv-39)

# EXHIBIT C

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 8/14/1974 | ANSI S3.19-1974  - Method for the Measurement of Real-Ear Protection of Hearing Protectors and Physical Attenuation of Earmuffs | 3M_MDL000187991 | 3M_MDL000188001 |
| 1/1/1979 | ANSI S3.19-1974 (R 1979) - Method for the Measurement of Real-Ear Protection of Hearing Protectors and Physical Attenuation of Ear Muffs | 3M_MDL000023299 | 3M_MDL000023318 |
| 8/1/1979 | Regulatory Analysis Supporting the Noise Labeling Requirements for Hearing Protectors | 3M_MDL000846273 | |
| 8/1/1979 | US EPA (1979) Product Noise Labeling Requirements | | |
| 1/1/1980 | Berger (1980) Hearing Protector Performance - How They Work and Why They Fail in the Real World | CTRL3M000000224 | |
| 12/17/1984 | ANSI-ASA S12.6-1984 | | |
| 1/23/1986 | Letter re Notice of Revised NRR Testing and Labelling | 3M_MDL000019674 | 3M_MDL000019677 |
| 9/19/1989 | Falco Description of Claims re U.S. Patent No. 4,867,149 | | |
| 9/19/1989 | U.S. Patent No. 4,867,149 | | |
| 7/2/1991 | Kieper (1991) Comparison of the UltraFit Earplug to a Stiff-Stemmed Version of the Plug (V2.2) | 3M_MDL000195431 | 3M_MDL000195454 |
| 5/19/1992 | Etymotic Audibility Earplug U.S. Patent 5113967 | 3M_MDL000109345 | 3M_MDL000109356 |
| 11/17/1992 | Importance of EARCAL Log 20 and Incremental Impact on its Liability is Small | 3M_MDL000321233 | 3M_MDL000321234 |
| 4/7/1993 | DoJ Fine to Cabot EARCAL Lab | 3M_MDL000024833 | 3M_MDL000024843 |
| 6/23/1993 | Berger Ltr to Dancer re Development of Non-Linear Plug | 3M_MDL000712631 | 3M_MDL000712631 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 6/24/1994 | Gardner, Falco (1994) Critique of the UltraFit Earplug | 3M_MDL000495675 | 3M_MDL000495675 |
| 6/24/1994 | Gardner, Falco (1994) Critique of the UltraFit Earplug | 3M_MDL000779978 | 3M_MDL000779978 |
| 10/26/1994 | European Patent No. 0 440 572 81 | 3M_MDL000019719 | 3M_MDL000019726 |
| 2/1/1996 | Cabot Safety Corp January Monthly Report | 3M_MDL000438024 | 3M_MDL000438024 |
| 2/1/1996 | Doty Lab Notebook | 3M_MDL000684796 | |
| 4/1/1996 | Cabot Safety March Monthly Report | 3M_MDL000627013 | 3M_MDL000627013 |
| 9/1/1996 | Daniel L. Johnson Army Research Lab Blast Overpressure Studies | | |
| 10/3/1996 | EAR Plug HPDA Database Entry (Test 121634) | 3M_MDL000319672 | 3M_MDL000319673 |
| 1/1/1997 | Dancer, Evrard (1997) Study and Production of Nonlinear Perforated Earplugs (Translated ISL Article - Colored) | 3M_MDL000325290 | 3M_MDL000325290 |
| 01/13/1997 | Dancer Ltr to Ohlin re CAEv2 Product Dev and Confidentiality Agreement Correspondence | CTRL_3M_Touhy000 00130 | CTRL_3M_Touhy0000 0134 |
| 2/21/1997 | ANSI-ASA S12.6-1997 | | |
| 3/26/1997 | Aearo Blueprint re ISL UltraFit Assembly | 3M_MDL000425507 | 3M_MDL000425507 |
| 3/28/1997 | EARCAL Attenuation Test Report 143001 - UltraFlex | 3M_MDL000320306 | |
| 3/30/1997 | EARCAL Attenuation Test - 143003 UltraFlex | 3M_MDL000320308 | |
| 4/16/1997 | Berger Ltr to ISL re Modifying UltraFit to Fit Non-Linear Filter | 3M_MDL000425674 | 3M_MDL000425674 |
| 4/16/1997 | Berger to ISL re Reducing Filter Size, Developing New Molds, and ISL Testing New Samples | 3M_MDL000637265 | 3M_MDL000637266 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 4/24/1997 | EARCAL Attenuation Test Report - 143002 - UltraFlex | 3M_MDL000320307 | |
| 6/9/1997 | ISL Email re Favorable Results for UltraFit Plus ISL Filter vs HL Classic Earplugs and Logistics | CTRL_3M_Touhy000 00234 | CTRL_3M_Touhy0000 0235 |
| 7/1/1997 | Johnson, Patterson (1997) Effectiveness of a Leaking Earmuff vs Leaking Earplug (USAARL Report 97-23) | | |
| 7/4/1997 | Dancer Email to E. Berger re Stem and Diameter Reduction | 3M_MDL000013024 | 3M_MDL000013026 |
| 7/11/1997 | Berger Notes on A. Dancer Email re Stem and Diameter Reduction | 3M_MDL000013027 | 3M_MDL000013028 |
| 7/25/1997 | ISL Email to Berger re CAE Prototypes and Potential Problems with Prototype Designs | 3M_MDL000427465 | 3M_MDL000427467 |
| 8/4/1997 | Aearo Company Issues and Position Statements | 3M_MDL000427651 | 3M_MDL000427651 |
| 8/11/1997 | Doty's Technical Notebook from 1997 08 11 to 2000 01 25 | 3M_MDL000654953 | |
| 12/16/1997 | Aberdeen Proving Ground Minute Mtg Notes | 3M_MDL000425673 | 3M_MDL000425673 |
| 12/24/1997 | December Monthly Aearo Lab Memo | 3M_MDL000434810 | 3M_MDL000434810 |
| 12/27/1997 | December Monthly EARCal Lab Memo | 3M_MDL000434810 | 3M_MDL000434810 |
| 01/22/1998 | Schematic Nonlinear Ultrafit Plug | 3M_MDL000572003 | 3M_MDL000572004 |
| 3/24/1998 | Aearo CAEv2 Blueprint Drawing - Reversible Nonlinear UltraFit Plug Assembly | 3M_MDL000571966 | 3M_MDL000571967 |
| 3/24/1998 | Knauer Ltr to Ohlin re 25 Non-Linear Earplug Samples and Possible Color Change | DOD00000257 | |
| 4/9/1998 | DoD Hearing Conservation Mtg Agenda with Garinther-ISL Notes | CTRL_3M_Touhy000 00059 | CTRL_3M_Touhy0000 0075 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 4/9/1998 | DoD Hearing Conservation Mtg Agenda with Garinther-ISL Notes | DOD00000059 | |
| 5/1/1998 | Johnson (1998) Blast Overpressure Studies | 3M_MDL000014015 | 3M_MDL000014292 |
| 09/23/1998 | 213017 UFit end CAE | 3M_MDL000319276 | |
| 9/23/1998 | CAEv4.1 testing; compares attenuation of the CAEv4 and CAEv4.1 | 3M_MDL000326207 | |
| 9/23/1998 | Test ID 215009 | 3M_MDL000033784 | |
| 11/25/1998 | Summary of Attenuation Data | 3M_MDL000057368 | |
| 1/10/1999 | CAEv 4 NRR 17 on closed end | 3M_MDL000313398 | |
| 2/4/1999 | design blueprint/CAD drawing for "Ultrafit Stem" | 3M_MDL000605261 | |
| 2/4/1999 | Policies and Procedures Manual for Aearo EARCAL Acoustical Lab (V5.2) | 3M_MDL000014573 | 3M_MDL000014639 |
| 3/3/1999 | Aearo-ISL License Agreement | 3M_MDL000020535 | 3M_MDL000020568 |
| 3/23/1999 | Design and specs for Traceable UltraFit | 3M_MDL000654766 | |
| 4/6/1999 | DoD Memo re Request for Modification of Earplug Carrying Case | CTRL_3M_Touhy000 00318 | CTRL_3M_Touhy0000 0321 |
| 4/9/1999 | Aearo-Military Thread re CAE Purchase and Design Change - E1_A1 (DOJ Touhy Production) | CTRL_3M_Touhy000 00135 | CTRL_3M_Touhy0000 0141 |
| 4/9/1999 | Aearo-Military Thread re CAE Purchase and Design Change | DOD00000135 | |
| 4/9/1999 | Ohlin and Myers re Shortening the CAEv2 Stem by 1/4" | 3M_MDL000569995 | 3M_MDL000569996 |
| 4/9/1999 | Shaver Design Meeting Memorandum re Combat Arms Earplugs | 3M_MDL000570344 | 3M_MDL000570345 |
| 4/12/1999 | Myers Forward Email re Justification Memo Edits and Ohlin CAEv2 Comments | 3M_MDL000569956 | 3M_MDL000569958 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 4/12/1999 | Ohlin to Hoffman (Army) re Three Reasons for Shorting Production Samples | 3M_MDL000569956 | 3M_MDL000569958 |
| 4/27/1999 | CAE Ultraflex Parts and Whole Assembly Blueprints | 3M_MDL000393831 | 3M_MDL000393841 |
| 4/27/1999 | specs with original double sided design | 3M_MDL000017774 | 3M_MDL000017784 |
| 4/27/1999 | specs with original double sided design | 3M_MDL000017774 | 3M_MDL000017784 |
| 5/18/1999 | Ohlin letter re CAEv2 | CTRL_3M_Touhy00000292 | CTRL_3M_Touhy000000297 |
| 5/20/1999 | Ohlin-Myers Thread re Selling CAEv2 to John King for Italian Army: Myers 10/18/2019 Deposition Exhibit 35 | | |
| 6/8/1999 | Kieper to Knauer and Falco Memo re CAE ARMM Measurements of Production Filters | 3M_MDL000011806 | 3M_MDL000011806 |
| 6/30/1999 | Kalb, Garinther, Golden, Price (1999) ARL-HRED HPD Assessments in Reverberating Environments | CTRL_3M_Touhy00000090 | CTRL_3M_Touhy000000094 |
| 7/7/1999 | UltraFit Plus NRR Test 213014 | 3M_MDL000534450 | 3M_MDL000534450 |
| 7/21/1999 | Shaver Meeting Notes re CAE Manufacture and Delivery Progress | 3M_MDL000590438 | 3M_MDL000590440 |
| 08/02/1999 | Aearo Email re New CAEv2 NSN | 3M_MDL000332281 | 3M_MDL000332281 |
| 8/3/1999 | Myers and Knauer re Falco Recommends Proceeding with Assembly Tolerance between Stem and Filter | 3M_MDL000591375 | 3M_MDL000591375 |
| 08/10/1999 | United States Patent -5,936,208 | 3M_MDL000692972 | |
| 08/16/1999 | Shaver Design Meeting Memorandum re Combat Arms | 3M_MDL000569932 | 3M_MDL000569934 |
| 8/23/1999 | Michael & Associates Letter re Ultrafit Plus Attenuation Data (Q040A) | 3M_MDL000227606 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 9/1/1999 | Berger (1999) So, How Do You Want Your NRRs - Realistic Or Sunny Side Up? Article | 3M_MDL000439465 | 3M_MDL000439465 |
| 9/7/1999 | Ohlin Email re CAEv2 Fits for 95% Adult Male Population (Missing Attachments) | CTRL_3M_Touhy000 00129 | CTRL_3M_Touhy0000 0129 |
| 10/12/1999 | 4046-1- stem assembly for CAEv2-3M | 3M_MDL000017802 | |
| 11/8/1999 | Myers to Ohlin re Specs and Data Request from Bosanko | 3M_MDL000258589 | 3M_MDL000258589 |
| 11/17/1999 | Aearo Product Management Org Chart | 3M_MDL000015373 | 3M_MDL000015373 |
| 11/18/1999 | Project Summary Sheets re CAEv2, ANSI Adoption, etc. | 3M_MDL000334224 | 3M_MDL000334225 |
| 11/19/1999 | Email attaching Bubble Sheets and CAEv2 Project Summary Sheet | 3M_MDL000259188 | 3M_MDL000259221 |
| 11/19/1999 | Email re No Testing Data on CAEv2 Before Selling to US Military in 1999 | 3M_MDL000257805 | 3M_MDL000257805 |
| 11/22/1999 | Email re ISL to Test CAEv2 | 3M_MDL000257806 | 3M_MDL000257806 |
| 12/13/1999 | Ultrafit Stem Technical Drawing 4055-A | 3M_MDL000605262 | 3M_MDL000605262 |
| 12/17/1999 | Raw Audiogram Data for Test ID 213016 Subject MKF | 3M_MDL000311816 | 3M_MDL000311818 |
| 12/28/1999 | Aearo Company Analytical Laboratory Report re CAEv2 Plug | 3M_MDL000755094 | 3M_MDL000755100 |
| 1/1/2000 | Berger (2000) The Naked Truth about NRRs | | |
| 1/18/2000 | Ultrafit Plus Technical Drawing 2067-A | 3M_MDL000654767 | 3M_MDL000654767 |
| 01/24/2000 | Bosanko to Myers re CAEv2 Information Packet Request and Basic Unit Implementation | 3M_MDL000332277 | 3M_MDL000332277 |
| 1/24/2000 | Work Order Request for CAEv2 Slides to Brief Navy | CTRL_3M_Touhy000 00716 | CTRL_3M_Touhy0000 0720 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 1/25/2000 | EARCAL Attenuation Test Report (NRR -2.0) (Open - 213016) with Audiograms | 3M_MDL000019339 | 3M_MDL000019373 |
| 1/25/2000 | EARCAL Attenuation Test Report (NRR -2.0) (Open - 213016) | 3M_MDL000188143 | 3M_MDL000188147 |
| 1/25/2000 | EARCal CAEv2 Attenuation Measurements (Closed - 213015) | 3M_MDL000107680 | 3M_MDL000107691 |
| 1/25/2000 | EARCal CAEv2 Attenuation Measurements (Closed - 213015) | 3M_MDL000313390 | 3M_MDL000313390 |
| 2/1/2000 | January Monthly EARCal Lab Memo | 3M_MDL000434769 | 3M_MDL000434769 |
| 4/17/2000 | Berger to Kieper re Results of Short-Stemmed UltraFit Plug Tests | 3M_MDL000627115 | 3M_MDL000627115 |
| 5/9/2000 | EARCAL CAEv2 (NRR of 21.7) (Colored) Test Report (Closed - 213017) | 3M_MDL000195517 | 3M_MDL000195524 |
| 5/9/2000 | EARCAL CAEv2 (NRR of 21.7) Test Report (Closed - 213017) | 3M_MDL000006952 | 3M_MDL000006959 |
| 5/9/2000 | EARCAL CAEv2 (NRR of 21.7) Test Report (Closed - 213017) | 3M_MDL000005365 | 3M_MDL000005368 |
| 5/11/2000 | EAR Memo re Results of Short-Stemmed UltraFit Plug Tests [DEMONSTRATIVE] | 3M_MDL000570612 | 3M_MDL000570613 |
| 5/12/2000 | Email re Existing Product has Problems unless User Instructions are Revised | 3M_MDL000258590 | 3M_MDL000258590 |
| 5/30/2000 | U.S. Patent No. 6,068,079 | 3M_MDL000188671 | 3M_MDL000188674 |
| 6/6/2000 | U.S. Patent No. 6,070,693 | 3M_MDL000188664 | 3M_MDL000188670 |
| 6/13/2000 | Knauer to Myers re Considering Falco's Advice to Tackle Separating Top Flange Issue | 3M_MDL000332433 | 3M_MDL000332433 |
| 7/10/2000 | Flange Report (Kladden) | 3M_MDL000728811 | 3M_MDL000728816 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 7/10/2000 | How Folding Flanges Back Affects REAT Results of Ultrafit End of CAEv2 (v1.2) (1st Rog Response) | 3M_MDL000005285 | 3M_MDL000005290 |
| 7/10/2000 | How Folding Flanges Back Affects REAT Results of Ultrafit End of CAEv2 (v1.2) | 3M_MDL000019514 | 3M_MDL000019519 |
| 8/24/2000 | AOSafety Indoor-Outdoor EAR Plugs Blister Pack Card - Front and Back | 3M_MDL000425526 | 3M_MDL000425527 |
| 10/25/2000 | Falco Research Notebook No. 5722 | 3M_MDL000724035 | 3M_MDL000724346 |
| 10/25/2000 | Robert Falco's Cabot Lab Research Notebook | 3M_MDL000724035 | 3M_MDL000724346 |
| 11/21/2000 | U.S. Patent No. 6,148,821 | 3M_MDL000338061 | 3M_MDL000338063 |
| 11/30/2000 | Cover email - performance reviews for Kieper & Kladden | 3M_MDL000259134 | 3M_MDL000259140 |
| 01/12/2001 | Knauer to Myers re UltraFit Flange Complaint and Missing Instructions | 3M_MDL000258631 | 3M_MDL000258631 |
| 3/1/2001 | Berger-Casali Thread re Test Study and EAR's "No" Vote on Canadian Standard Adopting ANSI S12.6-1997 Method B | 3M_MDL000596227 | 3M_MDL000596236 |
| 6/1/2001 | Aearo-EAR Product Management Org Chart | 3M_MDL000014897 | 3M_MDL000014897 |
| 6/6/2001 | Partial EARCAL CAEv2 Attenuation Test Data (Open - 213023) | 3M_MDL000534630 | 3M_MDL000534630 |
| 6/7/2001 | Individual (Partial) Subject Data (Closed - 213024) | 3M_MDL000534460 | 3M_MDL000534460 |
| 8/1/2001 | Babeu (2001) The effects of Antioxidant Chloroquine and Noise Exposure on Auditory Brainstem Response Threshold and DPOEA in Guinea Pigs | | |
| 8/20/2001 | Major Little to Berger re CAEv2 Testing | 3M_MDL000018428 | 3M_MDL000018428 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 9/18/2001 | Berger Letter to Little re CAEv2 Info for NIOSH | 3M_MDL000008624 | |
| 9/18/2001 | Military Noise Conf. Abstracts 2001.doc | 3M_MDL000478880 | |
| 9/20/2001 | Army Hospital James Wax Email to Ohlin re CAEv2 Report | 3M_MDL000017328 | 3M_MDL000017328 |
| 9/25/2001 | Berger to Mark Little re No Instructions in Orders of 50 and Fit Questions | 3M_MDL000018429 | 3M_MDL000018430 |
| 10/23/2001 | CDC Email to 3M re Impulse Peak Level Preliminary Testing w ISL ATF | 3M_MDL000024875 | 3M_MDL000024875 |
| 12/11/2001 | NATO (2001) Reconsideration of the Effects of Impulse Noise | 3m_mdl000514846 | |
| 02/13/2002 | Babeu, et al. Project re Detection, Recognition, and Sound Localization Using Different HPDs and Related Documents | CTRL_3M_TOUHY00 00786 | |
| 3/25/2002 | Email Thread Saleem re retesting of Ultrafit | 3M_MDL000581654 | |
| 4/16/2002 | Ohlin to Myers re Fold Flanges for Excessively Large Ear Canals | 3M_MDL000017329 | 3M_MDL000017329 |
| 4/18/2002 | Thread re Marketing CAEv2 to Military and Instruction Notes from Ohlin | 3M_MDL000017371 | 3M_MDL000017372 |
| 4/19/2002 | Thread re Addressing Ohlin's Dissatisfaction re Taking CAEv2 through Distributors | 3M_MDL000257843 | 3M_MDL000257844 |
| 10/31/2002 | Hickey Email re Army CAEv2 Complaint (1st Rog Response) | 3M_MDL000257846 | 3M_MDL000257847 |
| 11/27/2002 | McLain Ltr to Moldex re Aearo's Position re NRR Testing (Multiple Re-testing Prohibited) | 3M_MDL000332847 | 3M_MDL000332847 |
| 01/15/2003 | Babeu PPT to Dancer re CAE Localization Study Plan | CTRL_3M_TOUHY00 002469 | CTRL_3M_TOUHY00 002500 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 1/22/2003 | CAEv2 Spec Sheet Draft (Edits by Myers) | 3M_MDL000254134 | 3M_MDL000254137 |
| 02/01/2003 | AMC-FAST Tracks Monthly Digest Articles re CAEv2 | CTRL_3M_touhy0000 7880 | CTRL_3M_TOUHY00 007885 |
| 3/28/2003 | US EPA Workshop On Hearing Protector Devices Proceedings | 3M_MDL000084199 | 3M_MDL000084409 |
| 4/9/2003 | Medical Procurement Item Description (MPID) #1 | CTRL_3M_Touhy000 00952 | CTRL_3M_TOUHY00 000954 |
| 5/7/2003 | Email re Problem with Existing Product Unless User Instructions are Revised | 3M_MDL000570611 | 3M_MDL000570613 |
| 5/7/2003 | McNamara to Myers re Newly Created CAEv2 PPT | 3M_MDL000570625 | 3M_MDL000570626 |
| 8/4/2003 | Klun, Knauer (2003) Aearo Company Product Development Process HPD | 3M_MDL000235472 | 3M_MDL000235477 |
| 9/30/2003 | EARCal September Monthly Report (Cimino Apprised of Marketing Claim Problems) | 3M_MDL000434798 | 3M_MDL000434798 |
| 11/1/2003 | Noblitt-Hetrick AOSafety Indoor Outdoor Range EAR Plugs Press Release | 3M_MDL000702930 | 3M_MDL000702930 |
| 11/3/2003 | Noblitt to Salon attaching Media Clippings including AOSafety Indoor-Outdoor Range Plugs | 3M_MDL000635084 | 3M_MDL000635091 |
| 12/31/2003 | Performance Improvement Review Feedback Form for Bob Falco FY04 | 3M_MDL000340727 | 3M_MDL000340759 |
| 1/1/2004 | Babeu (2004) Localization Wearing Level-Dependent HPD | 3M_MDL000012358 | 3M_MDL000012371 |
| 1/1/2004 | Readiness thru Hearing Conservation - Technical Guide 250 | | |
| 1/8/2004 | Cimino to Berger re Advising Cimino Non-CAE NRR After 8 Subjects to Hit Target NRR | 3M_MDL000649705 | 3M_MDL000649705 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 1/19/2004 | Berger and Cimino re Contemplating Continuing Non-CAE Testing for Desired NRR and CSA Class | 3M_MDL000480086 | 3M_MDL000480087 |
| 2/12/2004 | USACHPPM CAE Just the Facts Pamphlet (Colored) | CTRL3M000000134 | |
| 2/12/2004 | USACHPPM CAE Just the Facts Pamphlet (Colored) | 3M_MDL000364235 | 3M_MDL000364235 |
| 02/21/2004 | A New Hearing Protector Rating - the Noise Reduction Statistic for Use with A-Weighting | 3M_MDL000233556 | |
| 3/5/2004 | DODI 6055.12 DoD Hearing Conservation Program (HCP) | | |
| 6/15/2004 | EARCAL CAEv2 (NRR of -1.1) Test Report (Open - 215009) | 3M_MDL000004536 | 3M_MDL000004540 |
| 6/15/2004 | EARCAL CAEv2 (NRR of -1.1) Test Report (with Colored Graph) (Open - 215009) | 3M_MDL000319275 | 3M_MDL000319279 |
| 07/09/2004 | Email re Good News on Combat Arms – they work great in this environment | 3M_MDL000478130 | |
| 8/3/2004 | Aearo Company Analytical Laboratory Report re Nonlinear Filter (4047-A) | 3M_MDL000755095 | 3M_MDL000755100 |
| 08/25/2004 | Myers and Ohlin re Increase for Individual Packaging | 3M_MDL000569256 | |
| 9/1/2004 | Reduction of Wind Noise for Non-Linear (Single-Ended and Double-Ended) Military Earplugs | 3M_MDL000010369 | 3M_MDL000010385 |
| 9/2/2004 | Aearo and Ohama (Army) re Improving CAEv2 Due to Negative Military Feedback and Individual Packaging | 3M_MDL000569279 | 3M_MDL000569279 |
| 9/2/2004 | Myers to CPT Ohama re Disc with Ohlin to Get Individual Packaging | 3M_MDL000569279 | 3M_MDL000569279 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 09/13/2004 | Email re Babeu Call re CAE Discomfort within Test Subjects and Discussion re Improving Comfort | 3M_MDL000236156 | 3M_MDL000236156 |
| 9/27/2004 | McNamara and Ohlin re Stock Count by Channel and Surgeon General Request re Wallet Card | 3M_MDL000570163 | 3M_MDL000570164 |
| 9/29/2004 | Work Order Request for Creation of CAEv2 Wallet Card | CTRL_3M_Touhy000 00712 | CTRL_3M_Touhy0000 0715 |
| 9/30/2004 | Blown Up Laminated CAEv2 Wallet Card | 3M_MDL000084664 | 3M_MDL000084665 |
| 9/30/2004 | Ohlin to Myers re Internal USACHPPM Disc re Wallet CAEv2 IFU Cards | 3M_MDL000017330 | 3M_MDL000017330 |
| 10/4/2004 | Army CAEv2 Feedback Report | 3M_MDL000229334 | 3M_MDL000229334 |
| 10/4/2004 | Blown Up Laminated CAEv2 Wallet Card (Colored) | 3M_MDL000229331 | 3M_MDL000229332 |
| 10/4/2004 | Ohlin to Army re Comments on CAEv2 Wallet Cards | 3M_MDL000013298 | 3M_MDL000013300 |
| 10/28/2004 | Myers re Sidor to Provide Labeling Requirements | 3M_MDL000569426 | |
| 11/15/2004 | Berger to Ohlin re Comfort Issues & Plastic Filter | 3M_MDL000192859 | 3M_MDL000192860 |
| 11/15/2004 | Thread re Draft Email Response to Plug Flanges and Shape Comfort Complaints | 3M_MDL000236202 | 3M_MDL000236202 |
| 11/29/2004 | Myers re Military-Exclusive CAEv2 Is Not Labelled as HPD ("Separate Instructions Given by Trainer") | 3M_MDL000602157 | 3M_MDL000602157 |
| 11/29/2004 | Ohlin Email re CAEv2 Feedback and Attached CAEv2 Laminated Cards | 3M_MDL000013301 | 3M_MDL000013303 |
| 11/30/2004 | Berger to 3M re Iraq CAEv2 Feedback Report and Wallet Card (Colored) Sent by Ohlin | 3M_MDL000321549 | 3M_MDL000321553 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 1/1/2005 | Aearo CAEv1 and CAEv2 Brochure (BW) | 3M_MDL000005685 | 3M_MDL000005687 |
| 1/1/2005 | Aearo CAEv1 and CAEv2 Brochure (Colored) | 3M_MDL000569204 | |
| 1/1/2005 | Aearo Technologies Corporate Overview PPT for 2006 (by Pete Murphy) | 3M_MDL000617679 | 3M_MDL000617681 |
| 1/1/2005 | Reading This Could Save Your Life CAEv2 IFUs | 3M_MDL000425597 | 3M_MDL000425600 |
| 01/20/2005 | White Paper re DPOAE Study | 3M_MDL000229593 | 3M_MDL000229605 |
| 2/2/2005 | EARCal January Monthly Report (by Berger) | 3M_MDL000321562 | 3M_MDL000321563 |
| 3/1/2005 | Brock Sales CAEv2 Ad Comic Strip | | |
| 3/4/2005 | Berger EARCal Memo re Comparing Hearing Protector Ratings - NRR, SNR, SLC80, and Others | 3M_MDL000556247 | 3M_MDL000556253 |
| 3/14/2005 | Berger Email to Hamery re Miniaturized Filter Prototype Testing | 3M_MDL000008582 | 3M_MDL000008582 |
| 3/18/2005 | Babeu (2005) Level Dependent Hearing Protection and DPOAE After Small Arms Fire | 3M_MDL000393650 | 3M_MDL000393650 |
| 3/24/2005 | Email and attachments: Singe s. Dual CAE | 3M_MDL000570063-69 | |
| 3/24/2005 | Email re REAT Data for Single and Dual Ended CAE | 3M_MDL000018817 | 3M_MDL000018817 |
| 3/25/2005 | Email Thread | 3M_MDL000016913 | |
| 3/29/2005 | Myers to Ohlin re Breaking CAEv2 in Half | 3M_MDL000569081 | 3M_MDL000569081 |
| 4/1/2005 | Thread re CAEv3 Development - From ISL Testing to Army White Paper Submission | 3M_MDL000502733 | 3M_MDL000502749 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 4/1/2005 | Thread re CAEv3 Development - From ISL Testing to Army White Paper Submission | 3M_MDL000527216 | 3M_MDL000527310 |
| 5/23/2005 | Spahn Email re Revised CAEv2 Brochure Back with Santoro Edits | 3M_MDL000286137 | 3M_MDL000286139 |
| 05/25/2005 | Hetrick to Myers-Santoro re Military PR Initiative Proposal and Invoice Estimate | 3M_MDL000552288 | 3M_MDL000552291 |
| 6/8/2005 | 215007 HPDA Report Screenshot | 3M_MDL000319672 | 3M_MDL000319673 |
| 6/8/2005 | 215508 HPDA Report screenshot | 3M_MDL000319672 | |
| 6/8/2005 | CAE Attenuation Test Report (215505 - 215508) | 3M_MDL000534749 | 3M_MDL000534749 |
| 6/8/2005 | CAEv2 Testing Database Entry (Closed - 215508) | 3M_MDL000018620 | 3M_MDL000018620 |
| 6/8/2005 | CAEv2 Testing Database Entry (Open - 215507) | 3M_MDL000018619 | 3M_MDL000018619 |
| 6/30/2005 | 215511 HPDA Report Screenshot | 3M_MDL000319672 | 3M_MDL000319673 |
| 6/30/2005 | CAE Attenuation Test Report (215509 - 215512) | 3M_MDL000534753 | 3M_MDL000534753 |
| 6/30/2005 | CAEv2 Testing Database Entry (Closed - 215512) | 3M_MDL000016445 | 3M_MDL000016445 |
| 7/3/2005 | Berger (1993) Establishing the 'True' Laboratory | 3M_MDL000237667 | |
| 7/5/2005 | CAEv2 Yellow End Clicker Test IFU (Colored) | 3M_MDL000478736 | 3M_MDL000478736 |
| 7/12/2005 | Santoro and Myers re Combat Arms Offense Plan | 3M_MDL000569267 | 3M_MDL000569267 |
| 7/26/2005 | Email re Answers to CAE Offense Plan Questions | 3M_MDL000570155 | 3M_MDL000570156 |
| 7/29/2005 | Salon attaching Operation Cobra Marketing Offense Plan Draft | 3M_MDL000570157 | 3M_MDL000570158 |

14

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 8/11/2005 | Email re firing range use of CAE | 3M_MDL000569317 | |
| 8/14/2005 | Stars and Stripes (2005) Iraq Moving Toward Finalizing Constitution | 3M_MDL000010738 | 3M_MDL000010770 |
| 08/16/2005 | Myers-Military Exchange re CAEv2 Feedback and Response | 3M_MDL000257999 | 3M_MDL000258001 |
| 8/17/2005 | Myers-Military Exchange re CAEv2 Feedback and Response | 3M_MDL000258009 | 3M_MDL000258012 |
| 8/22/2005 | Email attaching Questionnaires from Soldiers re CAE | 3M_MDL000285546 | 3M_MDL000285556 |
| 8/30/2005 | Aearo EAR-Peltor Passive Hearing 2006 Business Plan | 3M_MDL000018819 | 3M_MDL000018855 |
| 9/15/2005 | Fitting tip to flanges in a EAR ARC earplug (commercial) | 3M_MDL000013927 | 3M_MDL000013927 |
| 9/22/2005 | 215515 HPDA Report Screenshot | 3M_MDL000319672 | 3M_MDL000319673 |
| 9/22/2005 | CAEv2-v3 Attenuation Test Report (215513 - 215515) | 3M_MDL000535898 | 3M_MDL000535898 |
| 10/4/2005 | Test id 258194 | 3M_MDL000534788 | |
| 10/12/2005 | Safety Products Lab Analytical Report re CAEv2 Heat Resistance | 3M_MDL000010349 | 3M_MDL000010349 |
| 10/27/2005 | Santoro and Charton re Acknowledging Lack of CAEv2 Education and Elaborating Offense Plan | 3M_MDL000619705 | 3M_MDL000619705 |
| 10/30/2005 | Schulz to Aearo re SOW for CAE Training (Aearo-USACHPPM Agreement) | 3M_MDL000430792 | |
| 11/1/2005 | MAJ Eric Fallon PPT re Painting the Hearing Conservation Picture | FALLON00294 | |
| 11/1/2005 | Performance Improvement Review Feedback Form for Elliott Berger | 3M_MDL000578447 | 3M_MDL000578447 |
| 11/1/2005 | Prevention of Hearing Loss - Forbes Slide Deck | FALLON00318 | FALLON00346 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 11/01/2005 | Santoro to Myers re Hetrick CAE Graphic and Schulz Article | 3M_MDL000570021 | 3M_MDL000570023 |
| 11/2/2005 | CAE Attenuation Test Report (215516 - 215518) | 3M_MDL000534754 | 3M_MDL000534754 |
| 11/7/2005 | 2005 Email re developing new instruction guide for CAE | 3M_MDL000620089 | |
| 11/7/2005 | Schulz Email to Ohlin re Editing CAE Training Statement of Work (SOW) | 3M_MDL000570024 | |
| 11/8/2005 | Thread re Troops Aren't Understanding Purpose or Mechanism of CAEv2 | 3M_MDL000285486 | 3M_MDL000285486 |
| 11/16/2005 | Berger to Santoro re CAEv2 Instruction Edits (Colored) | 3M_MDL000321675 | 3M_MDL000321680 |
| 11/16/2005 | Berger to Santoro re CAEv2 Instruction Edits | 3M_MDL000056553 | 3M_MDL000056558 |
| 11/21/2005 | Thread re Sales of Indoor Outdoor Range EAR Plug | 3M_MDL000362155 | 3M_MDL000362156 |
| 11/30/2005 | Draft Aearo-US ARL Prototype Agreement re CAEv3 Development (Attachment) | 3M_MDL000689903 | 3M_MDL000689903 |
| 11/30/2005 | Myers to Klun re Proposed Army Agreement re CAEv3 Development But Keep IP | 3M_MDL000738814 | 3M_MDL000738815 |
| 12/2/2005 | Thread re Updating Wallet Card for CAEv3 | 3M_MDL000258039 | 3M_MDL000258039 |
| 12/8/2005 | Santoro to Dumelie re Answering Workers Compensation Board Audiologist CAEv2 Questions | 3M_MDL000619485 | 3M_MDL000619485 |
| 12/13/2005 | Spahn Email to Santoro re CAEv2 Blister Pack Instructions (Colored) | 3M_MDL000362770 | 3M_MDL000362773 |
| 12/13/2005 | Spahn Email to Santoro re CAEv2 Blister Pack Instructions | 3M_MDL000042065 | 3M_MDL000042068 |

16

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 12/31/2005 | Aearo Company Performance Assessment for Bob Falco FY06 | 3M_MDL000340724 | 3M_MDL000340759 |
| 12/31/2005 | Robert Falco FY06 Goals and Objectives | 3M_MDL000687720 | 3M_MDL000687745 |
| 1/5/2006 | Knauer to Warren re Acoustical Impedance Testing During CAEv2 Product Assembly | 3M_MDL000258044 | 3M_MDL000258044 |
| 1/11/2006 | Santoro Email re Marine Approval of CAEv2 Uniform Requirement and CAEv2 Business Opportunity in Marines | 3M_MDL000569905 | 3M_MDL000569906 |
| 1/17/2006 | Myers to Warren re Discussion with Ohlin re Army Reducing Deployment and Potential CAE Standard Issue | 3M_MDL000617981 | 3M_MDL000617981 |
| 2/1/2006 | Peltor CAE Blister Card and Package Insert | 3M_MDL000193307 | |
| 2/22/2006 | New CAE Single Pair Blister Pack Ad | 3M_MDL000573846 | 3M_MDL000573846 |
| 3/1/2006 | Army Fitting Protocol (USACHPPM TG41) - Personal HPDs Fitting, Care, and Use (Colored) | 3M_MDL000345123 | 3M_MDL000345124 |
| 3/3/2006 | Memo re Call with Ohlin re Current Status and Agreements for CAEv3 | 3M_MDL000019811 | 3M_MDL000019812 |
| 03/06/2006 | Myers Fwd. Article from Ohlin re Misuse CAE for Lack of Instruction | 3M_MDL000285609 | 3M_MDL000285615 |
| 3/6/2006 | Myers to Warren re Ohlin Gets Rapid Fielding Initiative Approved | 3M_MDL000286513 | 3M_MDL000286521 |
| 3/6/2006 | Ohlin Email re Military Acceptance of CAEv2 Use | 3M_MDL000013977 | 3M_MDL000013980 |
| 03/06/2006 | Thread re Article - Seeking the Right Amount of Sound in the Fury of Combat | 3M_MDL000236980 | 3M_MDL000236983 |
| 3/7/2006 | Falco to Berger Memo re CAEv3 Measurements and Results (Attachment) | 3M_MDL000569853 | 3M_MDL000569853 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 3/7/2006 | Falco to Berger, et. al re Comments to Development of the CAE Memo (Parent) | 3M_MDL000569852 | 3M_MDL000569853 |
| 3/31/2006 | Challis Labs 2826-306 AKA 015012 Method B CAEv2 Test Report | 3M_MDL000401604 | 3M_MDL000401604 |
| 04/01/2006 | Aearo Growth Investments Strategy PPT | MURPHYSUBPOENA0063 | MURPHYSUBPOENA0131 |
| 4/1/2006 | CAEv2 Blister Pack Brochure | 3M_MDL000320257 | 3M_MDL000320257 |
| 4/1/2006 | CAEv2 Instructions for Use | 3M_MDL000362795 | 3M_MDL000362796 |
| 4/20/2006 | 215012 HPDA Report Screenshot | 3M_MDL000319672 | 3M_MDL000319673 |
| 4/20/2006 | EARCAL CAEv2 (NRR of 5.1) Test Report (Open - 215012) | 3M_MDL000006960 | 3M_MDL000006965 |
| 04/28/2006 | Thread re CEP Earbud Potentially Killing CAE Sales if It Becomes Standard Issue | 3M_MDL000569871 | 3M_MDL000569872 |
| 5/9/2006 | McNamara to Santoro and Army re CAEv2 Instructional Materials | 3M_MDL000703461 | 3M_MDL000703462 |
| 6/1/2006 | Aearo Development Project Summary Sheets | 3M_MDL000019978 | 3M_MDL000019982 |
| 6/2/2006 | Method B Master Testing Spreadsheet | 3M_MDL000321796 | 3M_MDL000321798 |
| 6/15/2006 | Email re Berger sending CAE samples to sniper instructor | 3M_MDL000606241 | |
| 6/15/2006 | Spreadsheet re EAR Patents for Premolded Earplugs (Attachment) | 3M_MDL000622242 | 3M_MDL000622242 |
| 6/27/2006 | 213030 Test Report | 3M_MDL000473611 | 3M_MDL000473619 |
| 6/27/2006 | EARCAL CAEv2 Unsigned Attenuation Test Data (Closed - 213030) | 3M_MDL000313220 | 3M_MDL000313221 |
| 6/30/2006 | Improved Combat Arms Earplug QRI Status | 3M_MDL000003006 | 3M_MDL000003026 |
| 7/1/2006 | CAEv2 Blister Pack Insert | 3M_MDL000000142 | 3M_MDL000000143 |
| 7/5/2006 | June Monthly EarCal Lab Memo | 3M_MDL000002598 | 3M_MDL000002600 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 7/7/2006 | Myers-Sidor Thread re CAE Testing and Triple Flange Concerns | 3M_MDL000018856 | 3M_MDL000018857 |
| 7/31/2006 | 2007 EAR-Peltor Passive-Hearing Business Plan | 3M_MDL000327086 | 3M_MDL000327086 |
| 8/4/2006 | Solicitation For Commercial Items | 3M_MDL000000078 | 3M MDL000000141 |
| 8/7/2006 | DLA to Myers re Solicitation Contract Offer | 3M_MDL000000013 | 3M_MDL000000077 |
| 08/17/2006 | Ohlin to Berger re Binseel's Iraq Field Study | 3M_MDL000258133 | |
| 09/18/2006 | Aearo-Army re Status of CAE Training Video | 3M_MDL000259376 | 3M_MDL000259378 |
| 9/26/2006 | Ohlin and Myers re CAEv2 Case and Instructions Feedback | 3M_MDL000013973 | 3M_MDL000013974 |
| 9/26/2006 | Ohlin-Myers Thread re New CAEv2 Case Interferes w Uniform and Changing Cases | 3M_MDL000013975 | 3M_MDL000013976 |
| 11/12/2006 | PPT- Myers and Santoro- earfit-Custom announced | 3M_MDL000334581 | |
| 12/12/2006 | Moses re Dated PSS CAEv3 Description and Proposed Description with CAEv2 Complaints | 3M_MDL000362403 | 3M_MDL000362404 |
| 12/15/2006 | Gov't IDIQ Contract with Aearo (1st Rog Response) | 3M_MDL000109405 | 3M_MDL000109409 |
| 1/1/2007 | CAEv2 and CAEv3 Brochure (Colored) | 3M_MDL000348518 | 3M_MDL000348524 |
| 1/1/2007 | CAEv2 and CAEv3 Brochure w FAQs | 3M_MDL000002065 | 3M_MDL000002070 |
| 1/1/2007 | CAEv2 Blister Pack Card (Colored - Front and Back) | 3M_MDL000345402 | 3M_MDL000345402 |
| 1/1/2007 | CAEv2 Blister Pack Card | 3M_MDL000000001 | 3M_MDL000000001 |
| 1/11/2007 | Moses and Warren re Approving CAEv1 Discontinuation Due to Low NAI-Military Sales | 3M_MDL000692589 | 3M_MDL000692590 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 2/19/2007 | OHESD Gate Prep and Execution Handbook | 3M_MDL000025836 | |
| 3/1/2007 | Lovejoy (2007 - Colored) Hearing Protection Evaluation for CAE at Idaho National Lab | 3M_MDL000357176 | |
| 3/5/2007 | Australian Acoustical testing | 3m_mdl000320272 | |
| 3/11/2007 | The Importance of Hearing Conservation / Unit Hearing Health Briefing | 3M_MDL000028371 | |
| 3/15/2007 | 2006 IDIQ Contract File List and Contents | CTRL_3M_Touhy00000397 | CTRL_3M_Touhy00000708 |
| 3/19/2007 | Kladden to Johnson attaching H140 CAE Extensions Project Summary Sheet | 3M_MDL000481358 | 3M_MDL000481403 |
| 04/10/2007 | Aearo Thread re NRR Labelling and Pillow Packs | 3M_MDL000089631 | 3M_MDL000089631 |
| 4/16/2007 | Memo re CAEv2 and CAEv3 Military Testing | 3M_MDL000002584 | 3M_MDL000002585 |
| 4/26/2007 | 215516 HPDA Report screenshot | 3M_MDL000319672 | |
| 4/26/2007 | EARCAL CAEv2 Attenuation Measurements (Closed - 215516) | 3M_MDL000195585 | 3M_MDL000195585 |
| 4/27/2007 | Thread re Current CAE Development Status in Testing Before Sending Off to Production | 3M_MDL000683454 | 3M_MDL000683995 |
| 4/27/2007 | Thread re Delay in CAE Launch Date Due to Testing | 3M_MDL000265980 | 3M_MDL000265980 |
| 5/8/2007 | Quick Reference Guide (Internal) - Tactical Hearing Protection for the Warfighter | 3M_MDL000004470 | 3M_MDL000004478 |
| 5/9/2007 | Thread re NRR Testing for CAEv3 Launch | 3M_MDL000066875 | 3M_MDL000066876 |
| 5/14/2007 | Falco to Berger re CAE Patent for New Packaging | 3M_MDL000321280 | 3M_MDL000321280 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 5/14/2007 | Hamer to Michaels re New Technical Director and Discontinuing Testing if Not Attaining the Expected NRR: Hamer 12/18/2019 Deposition Exhibit 26 | | |
| 5/14/2007 | Thread re Getting the NRR Specified by Myers | 3M_MDL000066877 | 3M_MDL000066878 |
| 5/16/2007 | Kieper Email re Stopping customEAR Labeling Test | 3M_MDL000627217 | 3M_MDL000627218 |
| 5/16/2007 | Kladden to Knauer re Adding Patent Numbers for CAEv3 Packaging (Parent) | 3M_MDL000622240 | 3M_MDL000622242 |
| 6/18/2007 | AFRL Hearing Protector Evaluation Report - Closed End | ctrl_3m_touhy00001488 | CTRL_3M_TOUHY00001489 |
| 6/18/2007 | AFRL Hearing Protector Evaluation Report - Open End | CTRL_3M_TOUHY00001245 | CTRL_3M_TOUHY00001246 |
| 6/22/2007 | Berger Email re Stopping EARHookz Testing for Testing with a New Modified Part | 3M_MDL000599946 | 3M_MDL000599946 |
| 6/22/2007 | Thread re Interim report to avoid unacceptable NRR | 3M_MDL000599945 | 3M_MDL000599945 |
| 6/29/2007 | Berger & Hamery published impulse test with 2008 date | 3M_MDL000009240 | |
| 07/24/2007 | Aearo Management PPT re Current Status, Business Plans, etc. | 3M_MDL000423338 | 3M_MDL000423338 |
| 9/1/2007 | 2007 Peltor Eyewear and Hearing Shooters Catalog | 3M_MDL000716257 | 3M_MDL000716397 |
| 9/24/2007 | Berger (2007) The Noise Stops Here - Experimental HPD Fitting Workshop | 3m_mdl000464853 | |
| 10/29/2007 | Sizing Survey for CAEv2 and deploy | 3M_MDL000204296 | |
| 11/16/2007 | Blown Up Laminated CAEv2 Wallet Card | 3M_MDL000008279 | 3M_MDL000008281 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 12/11/2007 | Falco to Berger re Testing Closed and Open Ends of Low Profile CAE Prototypes | 3M_MDL000533349 | 3M_MDL000533349 |
| 12/12/2007 | Ohlin Email re Army Considers EPs to be Medical Devices but CAE Not Mentioned | 3M_MDL000320189 | |
| 1/1/2008 | 3M-Aearo Integration Action Plan | 3M_MDL000335858 | 3M_MDL000335858 |
| 1/1/2008 | Aearo-ISL Amplitude-Sensitive Attenuating Earplugs | 3M_MDL000016506 | 3M_MDL000016577 |
| 1/1/2008 | Hobbs (2008) Wideband Hearing, Intelligibility, and Sound Protection (WHISPr Report) | ctrl_3m_touhy0000192 7 | CTRL_3M_TOUHY00 002039 |
| 2/1/2008 | Army Hearing Program ST 4-02.501 | | |
| 3/10/2008 | Berger Email re Previous Lack of Instructions for Marines | 3M_MDL000533262 | 3M_MDL000533263 |
| 3/26/2008 | Email - Distributor Registration Requests for EAR Clinics | 3M_MDL000362493 | |
| 5/1/2008 | Aearo Technology - Hearing Protection with Special Features PPT | 3M_MDL000340477 | 3M_MDL000340487 |
| 5/1/2008 | Peltor Sporting Goods Market - 2008 Wholesale Price List | 3M_MDL000568474 | 3M_MDL000568474 |
| 5/5/2008 | Email attaching Paper re Combat Arms for ASA meeting | 3M_MDL000019712 | 3M_MDL000019718 |
| 5/14/2008 | Project Scope re CAEv4 (H145 Low Profile CAE) | 3M_MDL000612663 | 3M_MDL000612664 |
| 7/11/2008 | Falco Research Notebook No. 5594 | 3M_MDL000683454 | 3M_MDL000683995 |
| 8/6/2008 | Email Myers to Helen Foo | 3M_MDL000254318 | |
| 8/7/2008 | CAE v. SureFire - Arm decision not to use SureFire | 3M_MDL000254320 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 8/20/2008 | Combat Arms Plug and + Com Tac II Muff Test ID 268124 | 3M_MDL000535243 | 3M_MDL000535243 |
| 8/22/2008 | CAE Background Presentation | 3M_MDL000313359 | |
| 8/26/2008 | Email Berger to Jimmy Wong | 3M_MDL000314786 | |
| 8/27/2008 | Email re Hot Topics in Hearing Protection Q&As | 3M_MDL000285244 | 3M_MDL000285246 |
| 9/3/2008 | ANSI-ASA S12.6-2008 | | |
| 9/4/2008 | Email thread re military opposition to the deep plugs | 3M_MDL000426573 | |
| 10/8/2008 | Early on-linear plug design | 3M_MDL000571997 | |
| 10/22/2008 | Claims Substantial Worksheet with CAE Label | 3M_MDL000163130 | |
| 12/1/2008 | HSE (2008) Epidemiological Evidence for the Effectiveness of Noise at Work Regulations | 3m_mdl000322497 | |
| 12/7/2008 | Superior EarPro Hearing Protection Enhancement from SureFire | | |
| 1/1/2009 | 3M Business Conduct Policies - Harassment Policy: Falco 2/12/2020 Deposition Exhibit 34 | | |
| 1/1/2009 | WHISPr Report - Wideband Hearing, Intelligibility, and Sound Protection - Tactical Headset Eval | 3M_MDL000005379 | 3M_MDL000005430 |
| 1/23/2009 | Berger Email with Kieper re Concerns Over Additional 4th CAEv2 Testing | 3M_MDL000004558 | 3M_MDL000004558 |
| 1/23/2009 | Thread admitting issues with CAEv2 NRR testing | 3M_MDL000034390 | 3M_MDL000034390 |
| 2/16/2009 | Thread re CAEv3 Problem and Ill Fit of Regular Size CAE for Smaller Ear Canals | 3M_MDL000201975 | 3M_MDL000201979 |
| 2/19/2009 | Test ID 215019. CAE v4, Open. NRR | 3M_MDL000535045 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 2/22/2009 | Brochure re benefits of Ultrafit | 3M_MDL000460155 | |
| 2/27/2009 | Berger to Doyle re ARC Plug Questions and Blocks Some Speech Frequencies | 3M_MDL000004559 | 3M_MDL000004569 |
| 3/1/2009 | Casali (2009) A field investigation of hearing protection and hearing enhancement in one device: For soldiers whose ears and lives depend upon it | 3M_MDL000021166 | 3M_MDL000021188 |
| 3/19/2009 | Email attaching Slides for Meeting at Fort Bragg re Issuing CAEv3 and CAEv4 | 3M_MDL000020020 | 3M_MDL000020025 |
| 4/6/2009 | Aearo Company Performance Assessment - Robert Falco | FALCOSUBPOENA_00001 | FALCOSUBPOENA_00009 |
| 4/7/2009 | Moses Email to Tucker re One Size Fits All Slide | 3M_MDL000011968 | 3M_MDL000011971 |
| 4/27/2009 | Email attaching CAE Branding Discussion Slides | 3M_MDL000456240 | 3M_MDL000456248 |
| 5/21/2009 | Kladden to Madison attaching 213016 and 213017 CAEv2 Tests and 214049 Pistonz Test | 3M_MDL000010416 | 3M_MDL000010419 |
| 5/28/2009 | Thread re "Biases" and "Every Legal Trick in the Book" for HPD Testing | 3M_MDL000019705 | 3M_MDL000019711 |
| 5/29/2009 | Cimino and Moses re Won't Be Launching CAEv4 with NRR Discussion | 3M_MDL000363600 | 3M_MDL000363601 |
| 5/29/2009 | Moses and Ohlin re Computation of NRR for New CAE | 3M_MDL000019526 | 3M_MDL000019526 |
| 06/08/2009 | Email from D. Ohlin to Brocksalesco re VA Medical attaching an article | 3M_MDL000364234 | |
| 6/9/2009 | Aearo Strategic Military Planning Session PPT and Notes | 3M_MDL000048948 | 3M_MDL000048991 |
| 6/10/2009 | Thread re Berger "Intense Pressure" to "Match Attenuation Values" | 3M_MDL000188593 | 3M_MDL000188597 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 6/15/2009 | 3M Email re EPA Label Requirements for Moses | 3M_MDL000024796 | 3M_MDL000024799 |
| 9/9/2009 | Calendar Entry for Meeting re Discussing CAE, Skull Screws, and Peltor Muffs w New Dynamics | 3M_MDL000018895 | 3M_MDL000018895 |
| 9/29/2009 | Thread re Buying Bulk CAEv2 in CHIM Side | 3M_MDL000148608 | 3M_MDL000148617 |
| 9/30/2009 | Thread re Stem Splitting in New CAE Assembly and Falco's Response | 3M_MDL000166027 | 3M_MDL000166028 |
| 11/2/2009 | Combat Medic Skills (Ch. 18) Force Health Protection - Hearing Protection | | |
| 11/10/2009 | Emails discussing problems with the Surefire plug | 3M_MDL000450231 | |
| 11/20/2009 | Thread re Nominating Falco for 2009 Circle of Technical Excellence and Innovation Award | 3M_MDL000264002 | 3M_MDL000264004 |
| 11/23/2009 | CAE v4 rocker stem design drawing | 3M_MDL000825699 | |
| 1/1/2010 | 3M Business Conduct Policies - Electronic Resources Policy: Falco 2/12/2020 Deposition Exhibit 35 | | |
| 1/1/2010 | 3M CAEv2 Brochure (Colored) | 3M_MDL000351438 | |
| 1/1/2010 | 3M CAEv2 Tri-Fold Brochure (Colored) | 3M_MDL000400759 | 3M_MDL000400759 |
| 1/1/2010 | 3M Military Applications Catalog | 3M_MDL000331024 | 3M_MDL000331025 |
| 1/1/2010 | ANSI-ASA S12.42-2010 | 3M_MDL000015146 | 3M_MDL000015210 |
| 1/7/2010 | Berger to Rice re Attached Lit on LD HPDs and CAEv2 Not for Indoors | 3M_MDL000010065 | 3M_MDL000010084 |
| 1/11/2010 | ANSI S12.42-2010 Methods - for the Measurement of Insertion Loss of HPDs in Continuous or Impulse Noise Using MIRE or ATF Procedures | 3M_MDL000204212 | 3M_MDL000204277 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 1/13/2010 | OH&ESD US Military Market Center Briefing | 3M_MDL000094732 | 3M_MDL000094794 |
| 1/22/2010 | Development and Validation of a Field-MIRE Approach for Measuring Hearing Protector Attenuation | 3M_MDL000233892 | 3M_MDL000233926 |
| 1/26/2010 | Thread re Making a Shorter Stemmed ISL Plug | 3M_MDL000400961 | 3M_MDL000400970 |
| 2/5/2010 | Update on the Combat Arms Earplug (V2.0) | 3M_MDL000002628 | 3M_MDL000002677 |
| 2/9/2010 | Thread re Questionable Johnson Blast Study | 3M_MDL000153468 | 3M_MDL000153470 |
| 2/9/2010 | Thread re Questionable Johnson Blast Study | 3M_MDL000153464 | 3M_MDL000153467 |
| 2/9/2010 | Tremblay to Berger re Revisiting 193dB Claim in CAE Brochure | 3M_MDL000338039 | 3M_MDL000338043 |
| 2/16/2010 | Fitting Instructions | 3M_MDL000494968 | |
| 2/18/2010 | The Development of the Combat Arms Earplug, Version 1 through Version 4 (V2.2) | 3M_MDL000627180 | 3M_MDL000627180 |
| 4/1/2010 | Berger T6 Div. Scientist Proposal with Recommendation Letters | 3M_MDL000343622 | 3M_MDL000343623 |
| 4/10/2010 | EAR Passive Hearing Brainstorming Session "The Next Big Thing" PPT | 3M_MDL000724927 | 3M_MDL000724927 |
| 4/19/2010 | Madison Email to 3M Japan re CAEv2 Impulse Noise and Range Use | 3M_MDL000135802 | 3M_MDL000135803 |
| 4/27/2010 | McGinley to Moses re Thank You for Your Hard Work in CAEv4 Order | 3M_MDL000263773 | 3M_MDL000263775 |
| 4/28/2010 | Hamer to Moses re CAEv4 Launch Update and Gratitude to Team | 3M_MDL000608132 | 3M_MDL000608134 |
| 07/08/2010 | Email from D. Moses to D. Ohlin re Your July EHS Today Article | 3M_MDL000269903 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 7/23/2010 | Development of the Combat Arms Earplug, Versions 1-4 (V2.4) (Colored) | 3M_MDL000259866 | 3M_MDL000259918 |
| 7/23/2010 | Development of the Combat Arms Earplug, Versions 1-4 (V2.4) | 3M_MDL000002737 | 3M_MDL000002794 |
| 7/23/2010 | Development of the Combat Arms Earplug, Versions 1-4 (V2.4) | 3M_MDL000019281 | 3M_MDL000019338 |
| 7/23/2010 | The Development of the Combat Arms Earplug, Version 1 through Version 4 | 3M_MDL000006619 | |
| 8/16/2010 | Doug to Gates | 3M_MDL000142378 | |
| 8/16/2010 | Michael & Associates Letter re Impulse Testing of CAEv2 and Moldex Battleplug MICHAELASSOC_483 | | |
| 9/19/2010 | Thread re Removal of Open Position NRR Info from Wallet Card | 3M_MDL000188750 | 3M_MDL000188750 |
| 10/26/2010 | CAD Drawing of UltraFlex Short | 3M_MDL000724817 | |
| 11/5/2010 | Berger Email to Hamer re Development of CAE V2.4 Doc | 3M_MDL000006618 | |
| 11/6/2010 | Ohlin and Moses | 3M_MDL000346495 | |
| 11/9/2010 | LtC Marjorie Grantham provides D. Moses with competitor (Surefire) information | 3M_MDL000338354 | |
| 11/15/2010 | Moss to Moses re Approval for Routing Attached CAEv2 Insert | 3M_MDL000346536 | 3M_MDL000346537 |
| 12/1/2010 | certificate of results of testing performed by Gordon Jarvis Consulting on the CAE | 3M_MDL000401064 | |
| 12/15/2010 | 3M Product Advisory Notice re Potential Increase in Attenuation Following Repeated Use of Large Size CAEv4 | 3M_MDL000499202 | 3M_MDL000499202 |
| 12/22/2010 | Email attaching comparison of EARcal and INSPEC Data | 3M_MDL000162848 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 2/17/2011 | Binseel Poster - Three Variants of the Dual Mode Combat Arms Earplug | ctrl_3m_touhy00001837 | CTRL_3M_TOUHY00001837 |
| 2/18/2011 | Thread re Moses taking credit for new recruit strategy & upcoming conferences he will attend | 3M_MDL000270892 | 3M_MDL000270893 |
| 3/7/2011 | Thread re New CAE Competitor from Moldex | 3M_MDL000020030 | 3M_MDL000020032 |
| 3/7/2011 | Ultra-Fit sales; price data 2012 | 3M_MDL000416681 | |
| 3/14/2011 | Ohlin to Moses - Recommendations for 5th generation plugs | 3M_MDL000364204 | |
| 3/15/2011 | Email attaching Moldex Filter Technical Drawing and Patent No. 6,068,079 | 3M_MDL000187926 | 3M_MDL000187931 |
| 3/19/2011 | McGinley Email to Werken re Ohlin Report on Moldex Military Approval | 3M_MDL000021836 | 3M_MDL000021838 |
| 3/19/2011 | McGinley Email to Werken re Ohlin Report on Moldex Military Approval | 3M_MDL000373258 | 3M_MDL000373261 |
| 3/21/2011 | IL Tests of Combat Arms Earplug (CAE) and Moldex Combat Earplug Using KEMAR | 3M_MDL000326276 | |
| 3/24/2011 | Thread re Reasons to Bring Casali In | 3M_MDL000271330 | 3M_MDL000271334 |
| 4/11/2011 | Cimino Email re Leaving Decision to Consult Casali with Indy Lab and Moses | 3M_MDL000271421 | 3M_MDL000271424 |
| 4/21/2011 | 3M Thread re Using Situational Awareness Limitations of the CAE Article to Preempt Casali Study Report | 3M_MDL000026687 | 3M_MDL000026691 |
| 5/9/2011 | Gavin to Cimino re Centurion Positioning for Army and USMC Markets | 3M_MDL000363896 | |
| 5/21/2011 | Documents re 3M's involvement in South East Asia | 3M_MDL000029894 | |
| 6/1/2011 | Paper re_ Custom molded HPDs | 3M_MDL000369525 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 6/22/2011 | Caev.4 inspec testing closed | 3M_MDL000318715 | |
| 6/27/2011 | Rick Morris, Mike Cimino's supervisor, asks for full ramifications of allowing New Dynamics | 3M_MDL000286681 | |
| 7/1/2011 | EARCal June Monthly Report (by Berger) | 3M_MDL000208204 | 3M_MDL000208208 |
| 8/3/2011 | 2010 CAE Blister Pack Insert and Diagrams | 3M_MDL000010058 | 3M_MDL000010064 |
| 8/11/2011 | 3M Thread re Stem Splits Due to CAE Filter Being Too Large | 3M_MDL000158218 | 3M_MDL000158226 |
| 10/7/2011 | Email attaching Currently Used Promotional Materials | 3M_MDL000349009 | 3M_MDL000349013 |
| 10/17/2011 | Info on development of the 4.1 | 3M_MDL000275394 | |
| 10/24/2011 | INSPEC Test Report No. 1.11.09.62 - CAEv2 CLOSED | 3M_MDL000796805 | |
| 10/24/2011 | Ohlin CAEv2 Briefing PPT to Gischia | 3M_MDL000010514 | 3M_MDL000010529 |
| 10/24/2011 | Ohlin Email to Gischia with Attached CAEv2 Briefing PPT (1st Rog Response) | 3M_MDL000011927 | 3M_MDL000011943 |
| 11/17/2011 | Cimino and LaValle re Army Approval of "Functional Testing" for TCAPS | 3M_MDL000634753 | 3M_MDL000634754 |
| 11/23/2011 | Impulse Noise Test of 3M-Aearo CAEv1 and v2 w INSPEC Witness | 3M_MDL000009215 | 3M_MDL000009239 |
| 12/9/2011 | UK 3m technical file | 3M_MDL000782760 | |
| 1/11/2012 | Impulse protection at range | 3M_MDL000305718 | 3M_MDL000305719 |
| 1/11/2012 | Thread re CAEv2 Material Construction | 3M_MDL000012131 | 3M_MDL000012136 |
| 2/8/2012 | Thread re Attached CAEv3 FAQs/Sell Sheet | 3M_MDL000162710 | 3M_MDL000162712 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 2/9/2012 | CAE 4.1 Year Sales Projection - New CAE 4.1 will resolve Marine Corp issues and result | 3M_MDL000276015 | |
| 2/13/2012 | Moses 2011 Performance Review | 3M_MDL000567811 | 3M_MDL000567811 |
| 2/23/2012 | NHCA 2012 - Summary of Activity | 3M_MDL000019735 | 3M_MDL000019744 |
| 2/27/2012 | Clasing & Casali (2012) Hearing Protection Devices and TCAPS: Can the Soldier Detect and Identify Gunshots and other Threats? | 3M_MDL000019745 | 3M_MDL000019760 |
| 3/2/2012 | Email attaching Casali Slide deck critical of CAE claims | 3M_MDL000182537 | |
| 3/4/2012 | Casali Presentation and 3M Response | 3M_MDL000088230 | 3M_MDL000088250 |
| 03/05/2012 | Moses and McGinley re 2013 Troop Level Assumptions and VA Accepting Tinnitus Compensation | 3M_MDL000293781 | 3M_MDL000293784 |
| 3/6/2012 | 3M Marketing Thread re Response to Casali Slides | 3M_MDL000276276 | 3M_MDL000276280 |
| 3/6/2012 | Email attaching "CAE Trends - Opportunities" Memo | 3M_MDL000018935 | 3M_MDL000018939 |
| 3/9/2012 | Raw test results for lab | 3M_MDL000002916 | |
| 3/12/2012 | CAEv4.1 PowerPoint slide re product development and sales forecast. | 3M_MDL000358291 | |
| 3/15/2012 | Kladden and Berger Edits to CAEv2 Packaging | 3M_MDL000193296 | 3M_MDL000193305 |
| 3/23/2012 | Additional US Army information | 3M_MDL000395008 | |
| 3/23/2012 | Email from Bev Peck (Fred Little's assistant) to Little | 3M_MDL000555323 | |
| 3/23/2012 | Grantham Impulse Testing | 3M_MDL000094185 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 3/28/2012 | Michael & Associates Letter re Testing Procedure and Results of CAEv2 Steady-state End | 3M_MDL000023366 | 3M_MDL000023368 |
| 3/28/2012 | Michaels and Associates Ltr re CAEv2 and CAEv3 Testing Data | 3M_MDL000005607 | 3M_MDL000005618 |
| 04/13/2012 | Evaluation of the Surefire Sonic Defenders Plug | 3M_MDL000198782 | |
| 5/7/2012 | CAEv2 Package Insert | 3M_MDL000349564 | 3M_MDL000349564 |
| 5/7/2012 | Email attaching CAEv2 Blister Card and Paper Insert | 3M_MDL000349562 | 3M_MDL000349564 |
| 5/7/2012 | Spahn Email attaching CAEv2 Blister Card and Paper Insert | 3M_MDL000014332 | 3M_MDL000014335 |
| 5/17/2012 | Email re Lab Personnel with Photos and Testing Facility Synopsis | 3M_MDL000314375 | 3M_MDL000314376 |
| 5/30/2012 | Moses to Military re Incorrect NRR for CAEv2 | 3M_MDL000277069 | 3M_MDL000277071 |
| 5/30/2012 | Spreadsheet re "Published Attenuation and Trademarks for Hearing Protection Products" | 3M_MDL000039506 | |
| 6/14/2012 | AFRL Hearing Protector Evaluation Report - Closed End | CTRL_3M_TOUHY00002047 | CTRL_3M_TOUHY00002048 |
| 6/14/2012 | AFRL Hearing Protector Evaluation Report - Open End | CTRL_3M_TOUHY00001249 | CTRL_3M_TOUHY00001250 |
| 7/3/2012 | Objective Hearing Tests to assess in situ in vivo New Generation Earplugs | 3M_MDL000096722 | |
| 7/5/2012 | Yellow only protects from infrequent loud blasts | 3M_MDL000306186 | 3M_MDL000306188 |
| 7/10/2012 | Jason Jones thinks the data about the Ear canal size differences | 3M_MDL000416818 | 3M_MDL000416820 |
| 8/7/2012 | Madison to Liu (3M China) re Warping Change of UltraFit Flange Shape | 3M_MDL000589320 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 08/16/2012 | Military Hearing Protection Swarm Initiative PPT (Attachment) | 3M_MDL000373403 | 3M_MDL000373403 |
| 8/28/2012 | WestPoint Army-Navy Ad | 3M_MDL000281765 | 3M_MDL000281766 |
| 09/06/2012 | Thread re Grantham Military Update Meeting on CAE Prototype | 3M_MDL000082348 | 3M_MDL000082351 |
| 9/11/2012 | Program Manager Meeting Debrief | 3M_MDL000277926 | |
| 9/19/2012 | 2013.01.23 Jacob Ely emails Mohammed Saleem with drawings for the Ultrafit tips of the CAEv4.0 tips | 3M_MDL000774780 | |
| 10/11/2012 | Hearing Protection Solutions - HPDs and HCPs PPT | 3M_MDL000586984 | 3M_MDL000586984 |
| 10/15/2012 | 3M Thread re Grantham Mtg Notes and Filling in CAE Sales Gap | 3M_MDL000038008 | 3M_MDL000038024 |
| 11/14/2012 | McGinley Fwd. Email re Details from 3M France re French Tender and CAE Feedback | 3M_MDL000373480 | 3M_MDL000373482 |
| 11/30/2012 | Houck to Berger re Substantiating 190dB Claim | 3M_MDL000016969 | 3M_MDL000016970 |
| 1/1/2013 | New Dynamics Co-branded brochure | 3M_MDL000012087 | 3M_MDL000012096 |
| 1/23/2013 | Jacob Ely emails Mohammed Saleem with drawings for the Ultrafit tips of the CAEv4.0 tips | 3M_MDL000774782 | |
| 2/22/2013 | Casali (2013) Implications if Your Life Depends upon Your Hearing: The NRR vs. the ASAF | 3M_MDL000573630 | |
| 2/23/2013 | 3M to Sempra Utilities with Attached Madison Article re Custom EPs and CAEv2 and ARC Plug Data Sheets | 3M_MDL000322302 | |
| 4/10/2013 | 3M-New Dynamics Meeting Minutes | 3M_MDL000499602 | |
| 6/7/2013 | Email from Vasilios Brachos with attached EAR CAL attenuation tests for CAE v4 | 3M_MDL000060791 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 6/11/2013 | Thread with Matsumura (3M Japan) re CAEv2 Tests 213016 and 213017 and Quality Systems Info for HGRA | 3M_MDL000008420 | 3M_MDL000008424 |
| 6/12/2013 | Berger emails Ron Berardino at New Dynamics with comparisons | 3M_MDL000675626 | |
| 6/12/2013 | Email attaching Memos re Similarity of Moldex Battleplugs and CAE | 3M_MDL000019806 | 3M_MDL000019809 |
| 7/12/2013 | 1974 ANSI S3.19-1974 | 3M_MDL000015129 | 3M_MDL000015145 |
| 8/5/2013 | Email CFR Needed | 3M_MDL000342409 | 3M_MDL000342410 |
| 9/5/2013 | Madison Email re Variability of NRR Results | 3M_MDL000008430 | 3M_MDL000008431 |
| 10/14/2013 | Hearing Loss Prevention Programs | 3M_MDL000495299 | |
| 10/24/2013 | 3M Noise Control & Hearing Conservation Manual v6f | 3m_mdl000440682 | |
| 12/3/2013 | U.S. Patent No. 8,596,279 B2: Falco 2/12/2020 Deposition Exhibit 68 | | |
| 12/16/2013 | Redacted doc discussing CAEv4.1 | 3M_MDL000804573 | |
| 1/1/2014 | CAEv2 Blister Pack Insert | 3M_MDL000057677 | 3M_MDL000057678 |
| 01/01/2014 | CAOHC Hearing Conservation Manual (Fifth Edition): Ted Madison 12/10/2019 Deposition Exhibit 13 | | |
| 1/1/2014 | Peltor CAEv2 Package Insert | 3M_MDL000019680 | 3M_MDL000019680 |
| 1/1/2014 | US Marine Level-Dependent Hearing Protector Assessment (1st Rog Response) | 3M_MDL000012099 | 3M_MDL000012130 |
| 1/2/2014 | Jones to Moses re Howald Soldier Complaint | 3M_MDL000096159 | 3M_MDL000096163 |
| 1/2/2014 | Thread re Responding to Howald Soldier Complaint | 3M_MDL000815332 | 3M_MDL000815336 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 1/8/2014 | 3M PSD Release Specification Form DRAFT - UltraFit with Through Hole | 3M_MDL000342929 | 3M_MDL000342930 |
| 1/8/2014 | 3M PSD Release Specification Form DRAFT - UltraFit with Through Hole | 3M_MDL000342929 | 3M_MDL000342930 |
| 1/24/2014 | Inspec caev4.1 testing | 3M_MDL000318714 | |
| 1/26/2014 | Thread - 370-1018 New Dynamics plug | 3M_MDL000453589 | |
| 2/25/2014 | Thread re HPDs for shooter study - CAE not recommended for indoor ranges | 3M_MDL000243859 | 3M_MDL000243860 |
| 3/7/2014 | Michael & Associates Testing | MICHAELASSOC_00000585 | |
| 3/10/2014 | Marketing Planning Template | 3M_MDL000089665 | |
| 3/17/2014 | Fallon to Army re Howald Soldier Complaint is due to Army Fitting | 3M_MDL000082841 | 3M_MDL000082841 |
| 4/8/2014 | 3M Thread re CAE Sales Review and Strategy for April 2014 | 3M_MDL000277770 | 3M_MDL000277774 |
| 4/10/2014 | 3M Marketing Thread re CAE Sales Context | 3M_MDL000277811 | 3M_MDL000277816 |
| 4/11/2014 | CAE Sales Review Discussion Guide | 3M_MDL000756149 | 3M_MDL000756153 |
| 4/11/2014 | Gavin re CAE Sales Observations | 3M_MDL000360414 | 3M_MDL000360415 |
| 4/26/2014 | Thread attaching Edits to Marketing Inserts (ARC Plug has folding back tip IFU) | 3M_MDL000425481 | 3M_MDL000425503 |
| 4/30/2014 | 07.16.2006 Excerpt of what appears to be a spec sheet for CAE double-ended, circulated in 2014 | 3M_MDL000002017 | |
| 4/30/2014 | Pawlowski to Moses and Jones attaching MPID | 3M_MDL000002024 | 3M_MDL000002032 |
| 5/5/2014 | Thread re Moses thinks Posters are effective | 3M_MDL000358867 | 3M_MDL000358869 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 5/7/2014 | Jones Email attaching Importance of Hearing to the War Fighter (Merkley Slide Deck) | 3M_MDL000028370 | 3M_MDL000028418 |
| 5/23/2014 | Thread re Fitting Instruction Changes After Legal Review | 3M_MDL000584247 | |
| 6/13/2014 | Review of CAE Film prepared for the UK MOD -Fallon-Berger re v4.1 fit video | 3M_mdl000818359 | 3M_MDL000818359 |
| 7/1/2014 | Readiness through Hearing Loss Prevention - Technical Guide 250 | ctrl3m000001127 | |
| 7/8/2014 | Impulse Protections | 3M_MDL000005523 | 3M_MDL000005527 |
| 7/9/2014 | Thread re Use of CAE at the Firing Range | 3M_MDL000005528 | 3M_MDL000005534 |
| 7/10/2014 | Moses to Fallon re CAEv4.1 Sell Sheet with Comments | 3M_MDL000359112 | 3M_MDL000359113 |
| 7/11/2014 | Berger to Madison re CAE Info for National Lab | 3M_MDL000010140 | 3M_MDL000010154 |
| 7/12/2014 | Dick Email to Madison and Berger re CAE Info for National Lab | 3M_MDL000008470 | 3M_MDL000008478 |
| 7/14/2014 | CAEv4.1 Sell Sheet Draft with Edits | 3M_MDL000359112 | 3M_MDL000359113 |
| 7/14/2014 | Thread re Vote to Proceed with Testing After Receiving NRR of 23.3 | 3M_MDL000336479 | 3M_MDL000336479 |
| 8/11/2014 | Mohammed Saleem emails Melissa Moss, Ian Foslien and Divinder Bains | 3M_MDL000783336 | |
| 8/27/2014 | 3M PSD Release Specification Form - UltraFit with Through Hole | 3M_MDL000655833 | 3M_MDL000655834 |
| 10/1/2014 | Policies and Procedures Manual for 3M EARCAL Acoustical Lab (V13.2) | 3M_MDL000019374 | 3M_MDL000019449 |
| 10/2/2014 | CAE 4.1 Brochure and FAQ | 3M_MDL000352049 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 11/17/2014 | Williams (2014) USAARL Assessment of Four Passive Hearing Protection Devices for Continuous Noise Attenuation, Impulsive Noise Insertion Loss, and Auditory Localization Performance | | |
| 11/20/2014 | Nov. 20, 2014 email from Eric Fallon re Military Labeling | 3M_MDL000865702 | |
| 12/9/2014 | Fletcher re Marketing Claim Language "Infrequent Gun Shot Noise" Cause for Concern | 3M_MDL000473502 | 3M_MDL000473504 |
| 12/9/2014 | Thread re CHIM CAEv2 Opportunity and Changing Marketing Claims re Hear Through and Indoor Range Use | 3M_MDL000473499 | 3M_MDL000473501 |
| 12/11/2014 | Clasing, Casali (2014) Warfighter Auditory Situation Awareness | 3M_MDL000324634 | 3M_MDL000324635 |
| 12/15/2014 | CAE 4.1 testing feedback | 3M_MDL000336730 | |
| 12/31/2014 | Fallon 2014 Performance Review | 3M_MDL000823910 | 3M_MDL000823914 |
| 1/8/2015 | Army Hearing Program (DAP 40-501) | | |
| 3/18/2015 | Marine Corps Order 6260.3 - Marine Corps Hearing Conservation Program | 3M_MDL000024844 | |
| 04/01/2015 | July 1990 to May 2 015 Monthly Test Reports | 3M_MDL000006966 | 3M_MDL000007281 |
| 4/17/2015 | 3M Combat Arms 4.1 Ear Plugs - Overview Video | | |
| 5/13/2015 | EARCAL CAEv2 Attenuation Test Report (Open - 215027) | 3M_MDL000476636 | 3M_MDL000476640 |
| 5/13/2015 | New Dynamics Weekly Meeting Notes | 3M_MDL000085624 | 3M_MDL000085625 |
| 5/20/2015 | Inspec report 1.10.05.78 | 3M_MDL000782757 | |
| 5/28/2015 | written by E. Berger_ _CAE arose out of collaboration between the 3M | 3M_MDL000523220 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 06/04/2015 | Hamery, Dancer PPT | 3M_MDL000003173 | 3M_MDL000003244 |
| 7/15/2015 | Myers to Fallon re Can't Tell if CAEv2 is Working | 3M_MDL000398074 | 3M_MDL000398075 |
| 7/17/2015 | Thread re Sensation that the CAE isn't Working | 3M_MDL000398074 | 3M_MDL000398075 |
| 08/15/2015 | Madison to Quality Compressed Air, Inc re Instructions for ARC Plug | 3M_MDL000588462 | 3M_MDL000588464 |
| 8/18/2015 | Email Fallon  Comtac UI | 3M_MDL000718635 | |
| 9/1/2015 | Peltor Sports Campaign PPT (Infrequent gunshot noise) | 3M_MDL000392992 | 3M_MDL000392993 |
| 10/8/2015 | Berger email re EARCal Attenuation Test Templates and Measurements (Test IDs 213009, 213015, and 2130179) | 3M_MDL000319274 | |
| 10/8/2015 | Myers Email re CAEv2 Put on Indefinite Hold (One Day After Depo) | 3M_MDL000332111 | 3M_MDL000332111 |
| 10/12/2015 | Berger Revisits Rolling Back of Flanges Fitting Tip | 3M_MDL000425680 | 3M_MDL000425680 |
| 10/13/2015 | Jones Impulse is impulse nothing to do w indoor or out. | 3M_MDL000356337 | 3M_MDL000356338 |
| 10/16/2015 | Ex. 5302 Aearo Development Process Hearing Protection Products | 3M_MDL000019669 | 3M_MDL000019673 |
| 10/23/2015 | Test Report - CAEv4 - Closed. Test ID 215022 | 3M_MDL000581132 | |
| 10/28/2015 | Myers re We Should Not Ship This Product (CAEv2) | 3M_MDL000332090 | 3M_MDL000332092 |
| 10/28/2015 | Thread re Guns & Ammo Gift Guide Marketing Opportunity attaching Peltor Background PPT and Trade Schedule | 3M_MDL000392990 | 3M_MDL000392993 |
| 10/29/2015 | Ex 5630. Memo from Moses to McGinley following up on whether 3M should enforce CAE | 3M_MDL000189996 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 10/30/2015 | Jones-Davis (Army) Thread re CAEv2 Photo in Combat Medic Textbook | 3M_MDL000281278 | 3M_MDL000281283 |
| 11/3/2015 | 3M Thread re CAEv2 Not to Be Sold with Current Labelling | 3M_MDL000332061 | 3M_MDL000332066 |
| 11/3/2015 | 3M Thread re Cancelling and Disposing the CAEv2 Order | 3M_MDL000332067 | 3M_MDL000332070 |
| 11/3/2015 | ND to SourceAmerica re Ref Freight and ETS Info for BCA | 3M_MDL000023134 | |
| 11/17/2015 | Jones re Discontinuation of CAEv2 and Attached Letter | 3M_MDL000549104 | 3M_MDL000549105 |
| 11/17/2015 | Kowalsky Discontinuation Notice Letter of CAEv2 and ARC Plug | 3M_MDL000574437 | 3M_MDL000574437 |
| 11/18/2015 | New Dynamics Weekly Meeting Notes | 3M_MDL000013554 | 3M_MDL000013556 |
| 1/1/2016 | USMC Ranking of Passive Hearing Devices | | |
| 1/5/2016 | Expert Report of John r. Franks in 3M v Moldex | 3M_MDL000023232 | 3M_MDL000023298 |
| 1/15/2016 | Berger Email to Nick Pierce re CAEv2 Discontinuation | 3M_MDL000013574 | 3M_MDL000013577 |
| 1/25/2016 | Kieper Email re Classic HearPlug with PelTip6 (OK to Finish?) | 3M_MDL000629986 | 3M_MDL000629986 |
| 1/28/2016 | Email re removing CAEv2 from New Dynamics product brochure | 3M_MDL000356128 | |
| 3/25/2016 | Wells PPT re Hearing Protector Attenuation | 3M_MDL000440368 | 3M_MDL000440370 |
| 5/12/2016 | Complaint in United States ex rel. Moldex-Metric, Inc. v. 3M Co., 3:16-1533 (May 12, 2016) | | |
| 5/12/2016 | Complaint in *United States ex rel. Moldex-Metric, Inc. v. 3M Co.*, 3:16-1533 (May 12, 2016) | | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 7/11/2016 | Fallon Response re Madison Edits to Impulse Noise Warning Label | 3M_MDL000280956 | 3M_MDL000280958 |
| 7/11/2016 | Madison Demonstrative re Added Impulse Noise Warning During Review; Deposition Exhibit 25 | | |
| 7/11/2016 | Thread re Adding Impulse Noise Warning | 3M_MDL000587314 | 3M_MDL000587314 |
| 8/2/2016 | Berger to Jones re NRR Required per ANSI S3.19 Standard and Kladden Memo re Legal Labelling Requirements | 3M_MDL000446687 | 3M_MDL000446689 |
| 10/25/2016 | Contact Log | 3M_MDL000018429 | |
| 2/15/2017 | Kieper Memo to Berger re E-A-R 07-25 CAE Update | 3M_MDL000481953 | 3M_MDL000481953 |
| 10/10/2017 | Limited Ltr Recall for CAEv4 | 3M_MDL000616416 | |
| 10/17/2017 | CAE 4.1 FAQ's | 3M_MDL000289962 | |
| 1/1/2018 | 3M PSD Technical Bulletin - Tinnitus and Hearing Protection - Fiction and Fact | | |
| 1/23/2018 | 3M Hearing Protection Internal Training (Edits by Berger) | 3M_MDL000696203 | 3M_MDL000696203 |
| 4/3/2018 | Jones to Vastola attaching 3M Presentation re EARfit System Setup and Other Products (Jones's Name on PPT) | 3M_MDL000409110 | 3M_MDL000409111 |
| 5/9/2018 | Fallon says 3M does not want warning to audiologists | 3M_MDL000676599 | 3M_MDL000676602 |
| 6/19/2018 | Thread re Open Mode of CAE does not create perceptible seal | 3M_MDL000716855 | 3M_MDL000716857 |
| 7/18/2018 | email re CAEv4.1 SKU; Access (f/k/a New Dynamics) plans launch of CAEv4.1 at trade shows in fall of 2018 | 3M_MDL000490754 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 7/26/2018 | DoJ Press Release re 3M Company Agrees to Pay 9.1MM | | |
| 7/30/2018 | DoJ Press Release re 3M Company Agrees to Pay 9.1MM | | |
| 7/31/2018 | U.S. Patent No. 10,034,798: Falco 2/11/2020 Deposition Exhibit 24 | | |
| 8/2/2018 | CAEv4.1 brochure | 3M_MDL000278456 | |
| 12/12/2018 | NRR changed from 7 and 23 to 8 and 20 from the CAEv4.0 to CAEv4.1 | 3M_MDL000367814 | |
| 12/13/2018 | CID Investigation Report (Unredacted) | CID_FILE0001 | CID_FILE00260 |
| 12/15/2018 | Email re LE firing range use of CAE 4 | 3M_MDL000351335 | |
| 12/19/2018 | What is Your Favorite Sound Video | 3M_MDL000559467 | 3M_MDL000559467 |
| 4/1/2019 | FOIA Response by US Army Criminal Investigation Command [Qui Tam Investigation Report | | |
| 4/12/2019 | U.S. Army Garrison Hawaii Article - "Service Members Should File Claims about Faulty Combat Arms Earplugs with Private Counsel" | | |
| 7/30/2019 | Air Force Memo re Removal of CAE from Inventory | CTRL_3M_touhy00002040 | CTRL_3M_TOUHY00002040 |
| 10/15/2019 | Air Force Thread re CAEv2 Verified Not in Use | CTRL_3M_touhy00002253 | CTRL_3M_TOUHY00002255 |
| 10/17/2019 | Moses Binder re Sales and Business Plans: Deposition Exhibit 10 | | |
| 12/11/2019 | Deposition Transcript Clip of Elliott Berger (30(b)(1)) re Falco as the Conceiver of CAEv2: Falco 2/12/2020 Deposition Exhibit 40 | | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 12/12/2019 | Deposition Transcript Clip of Elliott Berger (30(b)(6)) re Falco as the Designer of CAEv2: Falco 2/12/2020 Deposition Exhibit 39 | | |
| 12/17/2019 | Deposition Transcript Clips of Richard Knauer (30(b)(1)) re Falco as the One Who Shortened the Stem:  Falco 2/12/2020 Deposition Exhibit 41 | | |
| 1/10/2020 | Air Force Thread re Searching for CAEv2s in AF Inventories | ctrl_3m_touhy00002114 | CTRL_3M_TOUHY00002120 |
| 1/24/2020 | Second Amended Notice to Take the Oral and Videotaped Deposition of Robert Falco | | |
| 2/11/2020 | Demonstrative re Falco's Family Tree and EARCAL Testing: Falco 2/11/2020 Deposition Exhibit 26 | | |
| 7/24/2020 | Docket - Document 1280 Order on GKD MSJ | | |
| 12/29/2020 | Ltr from Dept. of Defense in Response to Touhy Requests re: HHA noise data of M1126 Stryker Vehicle | | |
| 03/xx/2014 | CAEv2 Insert New Dynamics | 3M_MDL000005445 | |
| 7/00/2015 | Quality Manual for Michael & Associates, NIST , NVLAP | | |
| | 3M List of CAEv1-4 REAT Tests | 3M_MDL000004550 | 3M_MDL000004552 |
| | A Discussion of S12-WG11's Anthropometric Data with a Comparison to Other Available Databases | 3M_MDL000701185 | 3M_MDL000701185 |
| | AHCP Ft. Stewart Winn Army Community Hospital CAE Presentation | | |
| | ANSI (2008)  Methods for measuring the real-ear attenuation of hearing protectors | | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| | ANSI (2016) Methods for measuring the real-ear attenuation of hearing protectors | | |
| | Army Earplug Reference - Darnall Army Community Hospital Fort Hood, TX | | |
| | Attenuation Test Report #213027 for Ultrafit | 3M_MDL000451184 | |
| | AutoCAD Drawing | 3M_MDL000605248 | |
| | Berger (2003) Noise Manual 5th edition | | |
| | Berger Call Notes Printout | 3M_MDL000022661 | 3M_MDL000022664 |
| | Brock Sales Bulk Packaged CAE Instructions | BROCK_00000083 | BROCK_00000083 |
| | CAE Filter Technical Drawings 4047 | 3M_MDL000481954 | 3M_MDL000481954 |
| | CAEv2 and Ultrafit with Hole Technical Drawings | 3M_MDL000449441 | 3M_MDL000449444 |
| | CAEv2 Assembly Technical Drawings 2041-3 | 3M_MDL000340512 | 3M_MDL000340512 |
| | CAEv2 Sales Bar Graph from 1999 to 2010 | 3M_MDL000393647 | 3M_MDL000393647 |
| | CAEv2 Sales Spreadsheet (1999 - 2010), SKUs, and Delivery Information | 3M_MDL000393647 | 3M_MDL000393647 |
| | CAEv4.1 Sell Sheet with Comments | 3M_MDL000359113 | |
| | Dancer Effectiveness of Earplugs in High-Intensity Impulse noise | 3M_MDL000319051 | |
| | Design blueprint of non-linear earplug | 3M_MDL000696516 | |
| | DOD Hearing Center of Excellence Video - Hearing Loss and Quality of Life | | |
| | DoD Memo re CAE NSN and Purchase Request | 3M_MDL000188689 | 3M_MDL000188693 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| | DoD Memo re CAE NSN and Purchase Request | 3M_MDL000013920 | 3M_MDL000013924 |
| | Draft Justification for Ohlin's DoD Memo | 3M_MDL000033933 | 3M_MDL000033935 |
| | Draft Report re CAEv2 Wind Noise | ctrl_3m_touhy00000298 | |
| | DRAFT White Paper -Sound Localization with Passive Level-Dependent Earplugs | CTRL_3M_TOUHY00002526 | |
| | Draft White Paper with Berger Comments | 3M_MDL000008610 | 3M_MDL000008621 |
| | E.A.RCAL Attenuation Test Report Per ANSI S3.19-1974 Test ID | 3M_MDL000475915 | |
| | EP4 samples from Jeff Hamer, April 10, 2012, Model EP4-BK-MPR-BULK, 1F-065505 | 3M_MDL000198795 | |
| | EP4-Sonic-Defenders-Plus-71-01-907 | | |
| | EPA Regulation Part 211 - Product Noise Labeling | 3M_MDL000023319 | 3M_MDL000023336 |
| | Ex. 5401 CAE EARCAL Attenuation Test Report May 2000 - NRR 21.7 | 3M_MDL000019897 | 3M_MDL000019933 |
| | Fallon PPT re Hearing Protection Devices | FALLON00025 | |
| | Hearing Center of Excellence 811 (HCE811) Poster - I Waited 9 Months to Hear "Mommy" | | |
| | Humana Pharmacy | BROCK00000085 | |
| | Image of CAEv2 in Blister Pack | 3M_MDL000080183 | 3M_MDL000080183 |
| | Instructions EP3 Sonic Defenders | | |
| | Method B Test Data 213024 | 3M_MDL000534743 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| | Microsoft Excel 2000 Frequency (Hz) Real-ear Attenuation - REAT Compilation | 3m_mdl000535878 | |
| | Moldex NSN Product List | | |
| | New UltraFit 2007 test subjects | 3M_MDL000452976 | |
| | Ohlin and Army Emails through Years re CAE | 3M_MDL00045117 | |
| | Passive Hearing Protection for the Warfighter | CTRL_3M_Touhy000 00021 | |
| | Photo of Custom Earplug Drawers in EARCal Lab | EARCal_lnspect_0000 0114 | |
| | Photo of EARCAL Lab Interior with ATF Mannequin, Custom Earplug Boxes, and Headset Box | EARCal_lnspect_0000 0134 | |
| | Premolded plug testing 7.2.2004 | 3M_MDL000451192 | |
| | Readiness Through Hearing Conservation - A Commander's Guide PPT | | |
| | REAT Compilation of all testing CAE Versions | 3m_mdl000535879 | |
| | Sound Localization with the Combat Arms Earplug | ctrl3m000000117 | |
| | Test Report - CAEv4 open - Test ID 215021 | 3M_MDL000535049 | |
| | Test Report - CAEv4 Open. Test ID 215013 | 3M_MDL000535052 | |
| | UltraFit Plus NRR | | |
| | UltraFit stem specs | 3M_MDL000605263 | |
| | UltraFlex | | |
| | 3M - Hearing Loss Prevention PPT | 3M_MDL000595069 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 10/9/2020 | Rule 26 Expert Report and Exhibits of David Eddins | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of David Madigan | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of General Timothy J. Edens | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of John R. Franks, PHD | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of Lawrence Lustig | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of Moises Arriaga | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of Rear Admiral Allie Coetzee Leslie | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of Richard McKinley | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of Steve Armstrong | | |
| 11/9/2020 | Expert Report and Exhibits of Gregory A. Flamme, PH.D & Mark Stephenson, Ph.D. | | |
| 11/9/2020 | Expert Report and Exhibits of Harri Kytomaa, Ph.D., P.E., CFEI | | |
| 11/9/2020 | Expert Report and Exhibits of James V. Crawford, MD | | |
| 11/9/2020 | Expert Report and Exhibits of Jennifer Sahmel | | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 11/9/2020 | Expert Report and Exhibits of John G. Casali, Ph.D., CPE | | |
| 11/9/2020 | Expert Report and Exhibits of Richard Neitzel | | |
| 11/9/2020 | Expert Report and Exhibits of Vickie Tuten | | |
| 11/19/2020 | Rebuttal Report Re: Expert Report of Harri Kytomaa - Steve Armstrong | | |
| 11/19/2020 | Rebuttal Report Re: Expert Report of John G. Casali - David Eddins | | |
| 2/2/2021 | Corrected Second Supplemental Expert Report of Gregory A. Flamme, Ph.D. & Mark Stephenson, Ph.D. | | |

**TRIAL EXHIBITS**

| Trial Exhibit No. |
| --- |
| D-ESTES-120 |
| D-ESTES-146 |
| D-ESTES-270 |
| D-ESTES-284 |
| D-ESTES-313 |
| D-ESTES-33 |
| D-ESTES-573 |
| D-ESTES-7 |
| D-ESTES-77 |
| D-GEN-0043 |
| D-GEN-0044 |
| D-GEN-0518 |
| D-GEN-0539 |
| D-GEN-0628 |
| D-GEN-0788 |
| D-GEN-108 |
| D-GEN-1111 |
| D-GEN-1122 |
| D-GEN-1139 |
| D-GEN-1159 |
| D-GEN-1363 |
| D-GEN-1371 |
| D-GEN-146 |
| D-GEN-1461 |
| D-GEN-1477 |
| D-GEN-158 |
| D-GEN-1689 |
| D-GEN-1806 |
| D-GEN-1807 |
| D-GEN-1836 |
| D-GEN-195 |
| D-GEN-243 |
| D-GEN-268 |
| D-GEN-272 |
| D-GEN-2983 |
| D-GEN-3276 |
| D-GEN-3277 |
| D-GEN-3326 |
| D-GEN-348 |
| D-GEN-356 |
| D-GEN-363 |
| D-GEN-389 |
| D-GEN-420 |
| D-GEN-43 |
| D-GEN-44 |
| D-GEN-518 |
| D-GEN-539 |

**TRIAL EXHIBITS**

| Trial Exhibit No. |
| --- |
| D-GEN-565 |
| D-GEN-567 |
| D-GEN-568 |
| D-GEN-628 |
| D-GEN-645 |
| D-GEN-788 |
| D-GEN-792 |
| D-GEN-802 |
| D-GEN-83 |
| D-GEN-956 |
| D-HACKER-254 |
| D-HACKER-93 |
| D-KEEFER-169 |
| D-KEEFER-190 |
| D-KEEFER-206 |
| D-KEEFER-208 |
| D-KEEFER-217 |
| D-KEEFER-292 |
| D-KEEFER-295 |
| D-KEEFER-324 |
| P-ESTES-11019A |
| P-ESTES-11028 |
| P-ESTES-11068 |
| P-ESTES-11084 |
| P-GEN-00001 |
| P-GEN-00009 |
| P-GEN-00018 |
| P-GEN-00026 |
| P-GEN-00031 |
| P-GEN-00044 |
| P-GEN-00045 |
| P-GEN-00051 |
| P-GEN-00052 |
| P-GEN-00057 |
| P-GEN-00058 |
| P-GEN-00085 |
| P-GEN-00092 |
| P-GEN-00093 |
| P-GEN-00098 |
| P-GEN-00099 |
| P-GEN-00103 |
| P-GEN-00107 |
| P-GEN-00108 |
| P-GEN-00109 |
| P-GEN-00121 |
| P-GEN-00122 |
| P-GEN-00124 |

**TRIAL EXHIBITS**

| Trial Exhibit No. |
|---|
| P-GEN-00128 |
| P-GEN-00129 |
| P-GEN-00131 |
| P-GEN-00233 |
| P-GEN-00235 |
| P-GEN-00251 |
| P-GEN-00253 |
| P-GEN-00311 |
| P-GEN-00313 |
| P-GEN-00321 |
| P-GEN-00353 |
| P-GEN-00371 |
| P-GEN-00384 |
| P-GEN-00412 |
| P-GEN-00419 |
| P-GEN-00428 |
| P-GEN-00464 |
| P-GEN-00481 |
| P-GEN-00489 |
| P-GEN-00495 |
| P-GEN-00505 |
| P-GEN-00517 |
| P-GEN-00535 |
| P-GEN-00547 |
| P-GEN-00551 |
| P-GEN-00583 |
| P-GEN-00621 |
| P-GEN-00660 |
| P-GEN-00683 |
| P-GEN-00744 |
| P-GEN-00745 |
| P-GEN-00782 |
| P-GEN-00954 |
| P-GEN-01047 |
| P-GEN-01063 |
| P-GEN-01065 |
| P-GEN-01140 |
| P-GEN-01185 |
| P-GEN-01218 |
| P-GEN-01262 |
| P-GEN-01276 |
| P-GEN-01279 |
| P-GEN-01296 |
| P-GEN-01296 |
| P-GEN-01301 |
| P-GEN-01323 |
| P-GEN-01514 |

**TRIAL EXHIBITS**

| Trial Exhibit No. |
| --- |
| P-GEN-01599 |
| P-GEN-01701 |
| P-GEN-01860 |
| P-GEN-01891 |
| P-GEN-01920 |
| P-GEN-02219 |
| P-GEN-02258 |
| P-GEN-02270 |
| P-GEN-02294 |
| P-GEN-02294_R |
| P-GEN-02352 |
| P-GEN-02403 |
| P-GEN-02489 |
| P-GEN-02523 |
| P-GEN-02565 |
| P-GEN-02586 |
| P-GEN-02602 |
| P-GEN-02710 |
| P-GEN-02717 |
| P-GEN-02732 |
| P-GEN-02848 |
| P-GEN-02848A |
| P-GEN-02858 |
| P-GEN-02878 |
| P-GEN-02883 |
| P-GEN-02988 |
| P-GEN-03084 |
| P-GEN-03100 |
| P-GEN-03111 |
| P-GEN-03172 |
| P-GEN-03464 |
| P-GEN-03478 |
| P-GEN-03830 |
| P-GEN-04003 |
| P-GEN-04062 |
| P-GEN-04065 |
| P-GEN-04066 |
| P-GEN-04067 |
| P-GEN-04068 |
| P-GEN-04069 |
| P-GEN-04070 |
| P-GEN-04071 |
| P-GEN-05111 |
| P-GEN-05150 |
| P-GEN-05286 |
| P-GEN-05314 |
| P-GEN-05401 |

**TRIAL EXHIBITS**

| Trial Exhibit No. |
|---|
| P-GEN-05843 |
| P-GEN-0585 |
| P-GEN-06076 |
| P-GEN-06085 |
| P-GEN-06119 |
| P-GEN-06126 |
| P-GEN-06226 |
| P-GEN-06338 |
| P-GEN-09001 |
| P-GEN-10001 |
| P-GEN-10002 |
| P-GEN-10003 |
| P-GEN-10005 |
| P-GEN-13123 |
| P-HACKER-12091 |
| P-HACKER-12108 |
| P-HACKER-12130 |
| P-HACKER-12143 |
| P-HACKER-12178 |
| P-HACKER-12206 |
| P-HACKER-12208 |
| P-KEEFER-13067 |
| P-KEEFER-13086 |
| S-ESTES-0036 |
| S-GEN-0001 |
| S-GEN-0002 |
| S-GEN-0006 |
| S-GEN-0009 |
| S-GEN-0014 |
| S-GEN-0014 |
| S-GEN-0016 |
| S-GEN-0017 |
| S-GEN-0018 |
| S-GEN-0019 |
| S-GEN-0022 |
| S-GEN-0025 |
| S-GEN-0027 |
| S-GEN-0029 |
| S-GEN-0033 |
| S-GEN-0034 |
| S-GEN-0039 |
| S-GEN-0040 |
| S-GEN-0045 |
| S-GEN-0049 |

**TRIAL EXHIBITS**

| Trial Exhibit No. |
| :---: |
| S-GEN-0051 |
| S-GEN-0054 |
| S-GEN-0055 |
| S-GEN-0057 |
| S-GEN-0066 |
| S-GEN-0070 |
| S-GEN-0071 |
| S-GEN-0076 |
| S-GEN-0082 |
| S-GEN-0083 |
| S-GEN-0085 |
| S-GEN-0087 |
| S-GEN-0090 |
| S-GEN-0092 |
| S-GEN-0096 |
| S-GEN-0099 |
| S-GEN-0100 |
| S-GEN-0101 |
| S-GEN-0102 |
| S-GEN-0103 |
| S-GEN-0105 |
| S-GEN-0108 |
| S-GEN-0109 |
| S-GEN-108 |
| S-HACKER-0002 |
| S-HACKER-0025 |
| S-HACKER-0028 |
| S-HACKER-0029 |
| S-KEEFER-0018 |
| S-KEEFER-0020 |
| S-KEEFER-0025 |
| S-KEEFER-0026 |
| S-KEEFER-0028 |
| S-KEEFER-0029 |
| S-KEEFER-0031 |
| S-KEEFER-0037 |

**DEPOSITIONS-TESTIMONY**

| Witness | Date | Description |
|---|---|---|
| Armstrong, Steven | 12/3/2020 | Deposition Transcript and Exhibits of Steven Armstrong |
| Arriaga, Moises | 12/12/2020 | Deposition Transcript and Exhibits of Moises Arriaga, MD |
| Arriaga, Moises | 12/19/2020 | Deposition Transcript and Exhibits of Moises Arriaga, MD |
| Babeu, Lorraine | 3/10/2020 | Deposition Transcript and Exhibits of Lorraine Babeu, Ph.D. |
| Barza, Harold A. | 12/1/2015 | Deposition Transcript and Exhibits of Harold A. Barza, Esq. |
| Battler, Leanne | 9/10/2020 | Deposition Transcript and Exhibits of LTC Leanne Battler |
| Berger, Elliott | 4/2/2013 | Deposition Transcript and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 10/8/2015 | Deposition Transcript and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 11/13/2019 | Deposition Transcript (30(b)(6)) and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 12/10/2019 | Deposition Transcript and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 12/11/2019 | Deposition Transcript and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 12/12/2019 | Deposition Transcript and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 12/12/2019 | Deposition Transcript (30(b)(6)) and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 9/25/2020 | Deposition Transcript (30(b)(6)) and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 12/18/2020 | Deposition Transcript and Exhibits of Elliott Berger, M.S. |
| Birkner, Jeffrey | 10/26/2015 | Deposition Transcript and Exhibits of Jeffrey Birkner |
| Brock, Charles | 9/10/2020 | Deposition Transcript and Exhibits of Charles Brock, Jr. |
| Bushman, Julie | 10/20/2015 | Deposition Transcript and Exhibits of Julie Bushman |
| Casali, John | 12/18/2020 | Deposition Transcript and Exhibits of John Casali, Ph.D |
| Cave, Kara | 3/11/2021 | Deposition Transcript and Exhibits of Kara Cave |
| Childress, Annette | 9/23/2020 | Deposition Transcript (30(b)(6)) and Exhibits of Annette Childress |
| Childress, Annette | 9/23/2020 | Deposition Transcript and Exhibits of Annette Childress |
| Cimino, Mike | 12/11/2019 | Deposition Transcript and Exhibits of Mike Cimino |
| Coatzee Leslie, Althea | 12/2/2020 | Deposition Transcript and Exhibits of Althea Coatzee Leslie |

DEPOSITIONS-TESTIMONY

| Witness | Date | Description |
|---|---|---|
| Coleman, Jennifer | 3/3/2020 | Deposition Transcript and Exhibits of Special Agent Jennifer Coleman |
| Crawford, James | 12/28/2020 | Deposition Transcript and Exhibits of James Crawford, MD |
| Dix, Daniel | 11/30/2015 | Deposition Transcript and Exhibits of Daniel Dix |
| Doty, Marc | 7/28/2020 | Deposition Transcript and Exhibits of Marc Doty |
| Eddins, David | 12/15/2020 | Deposition Transcript and Exhibits of David Eddins |
| Edens, Timothy | 12/3/2020 | Deposition Transcript and Exhibits of Timothy Edens |
| Falco, Robert | 2/11/2020 | Deposition Transcript and Exhibits of Robert Falco |
| Falco, Robert | 2/12/2020 | Deposition Transcript and Exhibits of Robert Falco |
| Fallon, Eric | 9/3/2020 | Deposition Transcript and Exhibits of Eric Fallon, Volume I |
| Fallon, Eric | 9/4/2020 | Deposition Transcript and Exhibits of Eric Fallon, Volume II |
| Fallon, Eric | 12/22/2020 | Deposition Transcript and Exhibits of Eric Fallon |
| Flamme, Gregory | 12/22/2020 | Deposition Transcript and Exhibits of Gregory Flamme, Ph.D |
| Franks, John | 12/7/2020 | Deposition Transcript and Exhibits of John Franks |
| Franks, John R. | 2/17/2016 | Deposition Transcript and Exhibits of John R. Franks, Ph.D. |
| Gates, Kathy | 5/29/2020 | Deposition Transcript and Exhibits of Col. (Ret.) Kathy Gates |
| Gavin, Frank C. | 1/29/2020 | Deposition Transcript and Exhibits of Frank C. Gavin |
| Grimsley, Terry | 10/26/2015 | Deposition Transcript and Exhibits of Terry Grimsley |
| Hamer, Jeffrey L. | 12/18/2019 | Deposition Transcript and Exhibits of Jeffrey L. Hamer |
| Hamer, Jeffrey Lee | 10/7/2015 | Deposition Transcript and Exhibits of Jeffrey Lee Hamer |
| Harri, Kytomaa | 1/4/2021 | Deposition Transcript and Exhibits of Harri Kytomaa, Ph.D |
| Hobbs, Brian | 7/16/2020 | Deposition Transcript and Exhibits of Dr. Brian Hobbs |
| Hornstein, James E. | 9/25/2015 | Deposition Transcript and Exhibits of James E. Hornstein |
| Jones, Jason | 6/19/2020 | Deposition Transcript and Exhibits of Jason Jones |
| Jones, Jason | 9/24/2020 | Deposition Transcript (30(b)(6)) and Exhibits of Jason Jones |
| Kieper, Ronald | 10/9/2015 | Deposition Transcript and Exhibits of Ronald Kieper |
| Kieper, Ronald | 12/19/2019 | Deposition Transcript and Exhibits of Ronald Kieper |

**DEPOSITIONS-TESTIMONY**

| Witness | Date | Description |
|---------|------|-------------|
| Kieper, Ronald | 12/20/2019 | Deposition Transcript and Exhibits of Ronald Kieper |
| Kladden, Cynthia | 1/31/2020 | Deposition Transcript and Exhibits of Cynthia Kladden |
| Klun, Robert | 6/24/2020 | Deposition Transcript and Exhibits of Robert Klun |
| Knauer, Richard | 12/17/2019 | Deposition Transcript and Exhibits of Richard Knauer |
| Levinson, Eric D. | 9/30/2015 | Deposition Transcript and Exhibits of Eric D. Levinson, Esq. |
| Little, Frank | 12/1/2015 | Deposition Transcript and Exhibits of Frank Little |
| Lovejoy, James | 6/24/2020 | Deposition Transcript and Exhibits of James Lovejoy |
| Lustig, Lawrence | 12/20/2020 | Deposition Transcript and Exhibits of Lawrence Lustig, MD |
| Lymburn, Emily | 11/18/2021 | Deposition Transcript and Exhibits of Emily Lymburn |
| Madigan, David | 12/11/2020 | Deposition Transcript and Exhibits of David Madigan, Ph.D |
| Madison, Ted | 12/10/2019 | Deposition Transcript and Exhibits of Ted Madison |
| Magidson, Mark | 10/6/2015 | Deposition Transcript and Exhibits of Mark Magidson |
| McGinley, Brian | 12/20/2019 | Deposition Transcript and Exhibits of Brian McGinley |
| McGinley, Brian S. | 4/2/2013 | Deposition Transcript and Exhibits of Brian S. McGinley |
| McGinley, Brian S. | 4/3/2013 | Deposition Transcript and Exhibits (30(b)(6)) of Brian S. McGinley |
| McKinley, Richard | 12/9/2020 | Deposition Transcript and Exhibits of Richard McKinley |
| McNamara, Timothy | 3/11/2020 | Deposition Transcript and Exhibits of Timothy McNamara |
| Merkley, John A. | 2/26/2020 | Deposition Transcript and Exhibits of LTC John A. Merkley |
| Michael, Kevin L. | 10/29/2015 | Deposition Transcript and Exhibits of Kevin L. Michael, Ph.D. |
| Mishkin, Bernard | 10/5/2015 | Deposition Transcript and Exhibits of Bernard Mishkin |
| Moses, Douglas | 10/21/2015 | Deposition Transcript and Exhibits of Douglas Moses |
| Moses, Douglas | 10/17/2019 | Deposition Transcript (30(b)(6) and Exhibits of Douglas Moses |

**DEPOSITIONS-TESTIMONY**

| Witness | Date | Description |
|---|---|---|
| Moses, Douglas | 12/6/2019 | Deposition Transcript and Exhibits of Douglas Moses |
| Moses, Douglas | 12/5/2019 | Deposition Transcript and Exhibits of Douglas Moses |
| Moses, Douglas H. | 4/4/2013 | Deposition Transcript and Exhibits of Douglas H. Moses |
| Murphy, Peter Joseph | 1/29/2020 | Deposition Transcript and Exhibits of Peter Joseph Murphy |
| Myers, Brian | 9/29/2015 | Deposition Transcript and Exhibits of Brian Myers |
| Myers, Brian | 10/18/2019 | Deposition Transcript (30(b)(6)) and Exhibits of Brian Myers |
| Myers, Brian | 12/12/2019 | Deposition Transcript and Exhibits of Brian Myers |
| Myers, Brian | 12/13/2019 | Deposition Transcript and Exhibits of Brian Myers |
| Neitzel, Richard | 12/16/2020 | Deposition Transcript and Exhibits of Richard Neitzel, Ph.D |
| Ohama, Daniel | 11/17/2020 | Deposition Transcript and Exhibits of Daniel Ohama, MD |
| Ohlin, Douglas | 4/24/2013 | Deposition Transcript and Exhibits of Douglas Ohlin, Ph.D. |
| Pawlowski, Walter C. | 10/23/2015 | Deposition Transcript and Exhibits of Walter C. Pawlowski |
| Robinette, Martin | 9/16/2020 | Deposition Transcript and Exhibits of CNA Lt. Col. Martin Robinette |
| Salon, Martin | 1/29/2020 | Deposition Transcript and Exhibits of Martin Salon |
| Santoro, Marc A. | 12/3/2019 | Deposition Transcript and Exhibits of Marc A. Santoro |
| Schubach, William J. | 10/22/2015 | Deposition Transcript and Exhibits of William J. Schubach |
| Shamel, Jennifer | 12/14/2020 | Deposition Transcript and Exhibits of Jennifer Shamel |
| Smith, Norman | 12/1/2015 | Deposition Transcript and Exhibits of Norman Smith |
| Spankovich, Christopher | 12/10/2020 | Deposition Transcript and Exhibits of Christopher Spankovich |
| Spankovich, Christopher | 12/11/2020 | Deposition Transcript and Exhibits of Christopher Spankovich |
| Stephenson, Mark | 12/30/2020 | Deposition Transcript and Exhibits of Mark Stephenson, Ph.D |
| Todor, Stephen | 8/24/2020 | Deposition Transcript and Exhibits of Stephen Todor |
| Toyama, Andy | 11/24/2020 | Deposition Transcript and Exhibits of Andy Toyama |

**DEPOSITIONS-TESTIMONY**

| Witness | Date | Description |
|---|---|---|
| Tremblay, Julie | 12/9/2019 | Deposition Transcript and Exhibits of Julie Tremblay |
| Tuten, Vickie | 12/23/2020 | Deposition Transcript and Exhibits of Vickie Tuten |
| Van Densen, Mark | 12/4/2020 | Deposition Transcript and Exhibits of Mark Van Densen |
| Warren, D. Garrad | 1/23/2020 | Deposition Transcript and Exhibits of D. Garrad Warren, III |
| Zielinski, Robert | 6/22/2020 | Deposition Transcript and Exhibits of Robert Zielinski |
|  | 1/8/2021 | Transcript: Evidentiary Hearing on COL (Doc. 1602) |
|  | 3/29/2021-4/30/2021 | Trial Transcripts: Luke Estes v. 3M Company, No. 7:20-cv-00137; Stephen Hacker v. 3M Company, No. 7:20-cv-00131; Lewis Keefer v. 3M Company, No. 7:20-cv-00104 |
|  | 5/17/2021-5/28/2021 | Trial Transcripts: McCombs v. 3M Company; No; 7:20-cv-00094 |
|  | 6/7/2021-6/18/2021 | Trial Transcripts: Baker v. 3M Company; No; 7:20-cv-00039 |
| Casali, John | 2/12/2021 | Deposition Transcript and Exhibitsof John Casali |
| Flamme, Gregory | 2/9/2021 | Deposition Transcript and Exhibits of Gregory Flamme, Ph.D |
| Stephenson, Mark | 2/11/2021 | Deposition Transcript and Exhibits of Mark Stephenson, Ph.D |
| Casali, John | 9/1/2021 | Deposition Transcript and Exhibits of John Casali |
| Flamme, Gregory | 1/11/2022 | Deposition Transcript and Exhibits of Gregory Flamme, Ph.D |
| Stephenson, Mark | 1/12/2022 | Deposition Transcript and Exhibits of Mark Stephenson, Ph.D |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| 3M | 3M E-A-R Double-End Combat Arm Ear Plugs | 3M Technical Datasheet 2012 |
| 3M | Lab Attenuation Data for 3M HPDs | 3M (2015) |
| 3M | Technical Data Bulletin 234 Hearing Protection for Impulse Noise | 3M (2015) |
| A. Dancer, et al | Noise Limiting Factor for the Use of Modern Weapon Systems? | NSTITUT FRANCO-ALLEMAND DE RECHERCHES SAINT-LOUIS (FRANCE) 2005. |
| A. Dancer, et al | Study and production of nonlinear perforated earplugs | Saint-Louis Franco-German Research Institute-Tr. Ed. 1994 Report, R 128/97 |
| A. Dancer, P. Hamery | A New Nonlinear Earplug for Use in High Level Impulse Noise Environment | The Journal of the Acoustical Society of AmericaÊ1998; 5 (1103): 2878-2878. |
| A. Donahue, D. Ohlin | Best Practices in Hearing Loss Prevention | Textbook of Military Medicine: Occupational health: the Soldier and the Industrial Base. Washington, DC: Borden Institute, Office of The Surgeon General, US Dept of the Army, 207-252. |
| A. Hunter, et al | Elements of Morphology - Standard Terminology for the Ear | American Journal of Medical Genetics Part A 2009;Ê1(149): 40-60. |
| A. Nakashima | Overview of Tactical Headsets | Defense Research and Development Toronto 2010; |
| AA Scharine, et al | An Evaluation of Selected Communications Assemblies and Hearing Protection Systems: A Field Study Conducted for the Future Force Warrior Integrated Headgear Integrated Process Team | ARMY RESEARCH LAB ABERDEEN PROVING GROUND MD HUMAN RESEARCH AND ENGINEERING DIRECTORATE 2005 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Abdala | Distortion Product Otoacoustic Emissions: A Tool for Hearing Assessment Scientific Study | 2001 |
| Abel S, Nakashima A | An Investigation of the attenuation provided by the Surefire EP3 Sonic Defender Earplug | DRDC Toronto TR 2008-040 |
| Abel S, Powlesland C | Laboratory Performance of the Single-Sided E-A-R Combat Arms Hearing Protective Earplug | Can Accoust 2010; (38) 2 |
| Abel SM, Nakashima A | An investigation of the attenuation provided by the Surefire EP3 Sonic Defender earplug | DRDC Toronto TR 2008-040 |
| Abel, S. | Noise-Induced Hearing Loss and Hearing Protective Devices | Can J of Public Health 1986; 77(1): 104-107 |
| Abramas, Harvey | Using Hearing Aid Signal Processing for Hearing Protection | Innovations 2013; 3 (3):42-45 |
| Abrams H, Chisolm TH, McArdle R | A cost-utility analysis of adult group audiologic rehabilitation: Are the benefits worth the cost? | J Rehabil Res Dev. 2002 Sep-Oct;39(5):549-58 |
| Abrams TE, Barnett MJ, Hoth A, Schultz S, Kaboli PJ | The Relationship Between Hearing Impairment and Depression in Older Veterans | J Am Geriatr Soc. 2006 Sep;54(9):1475-7 |
| Adams ME, Huang TC, Nagarajan S, Cheung SW | Tinnitus Neuroimaging | Otolaryngol Clin North Am. 2020 Aug;53(4):583-603 |
| Aedo C, Aguilar E | Cochlear synaptopathy: new findings in animal and human research | Rev Neurosci. 2020 Aug 27;31(6):605-615 |
| Ahroon WA, Hill ME, Goodes DP | Analysis of army-wide hearing conservation database for hearing profiles related to crew-served and individual weapon systems | Noise Health. 2011 Jan-Feb;13(50):76-83 |
| Akil O, Blits B, Lustig LR, Leake PA | Virally Mediated Overexpression of Glial-Derived Neurotrophic Factor Elicits Age- and Dose-Dependent Neuronal Toxicity and Hearing Loss | Hum Gene Ther. 2019 Jan;30(1):88-105 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Akil O, Chang J, Hiel H, Kong JH, Yi E, Glowatzki E, Lustig LR | Progressive deafness and altered cochlear innervation in knock-out mice lacking prosaposin | J Neurosci. 2006 Dec 13;26(50):13076-88 |
| Akil O, Lustig LR | Gene Therapies. A Chapter in "Function and Dysfunction of the Cochlea: From Mechanisms to Potential Therapies." | Petit C and Richardson G, Eds. Cold Spring Harbor, 2018. |
| Akil O, Sun Y, Vijayakumar S, Zhang W, Ku T, Lee CK, Jones S, Grabowski GA, Lustig LR | Spiral ganglion degeneration and hearing loss as a consequence of satellite cell death in saposin B-deficient mice | J Neurosci. 2015 Feb 18;35(7):3263-75 |
| Akil O, Weber CM, Park SN, Ninkina N, Buchman V, Lustig LR | Localization of synucleins in the mammalian cochlea | J Assoc Res Otolaryngol. 2008 Dec;9(4):452-63 |
| Alali K, Casali J | Auditory backup alarms: distance-at-first-detection via in-situ experimentation on alarm design and hearing protection effects | Work. 2012;41 Suppl 1:3599-607 |
| Alali K, Casali J | The challenge of localizing vehicle backup alarms: effects of passive and electronic hearing protectors, ambient noise level, and backup alarm spectral content | Noise Health. 2011 Mar-Apr;13(51):99-112 |
| Alamgir H, Tucker DL, Kim SY, Betancourt JA, Turner CA, Gorrell NS, Wong NJ, Sagiraju HK, Cooper SP, Douphrate DI, Whitworth KW, Marko D, Gimeno D, Cornell J, Hammill TL, Senchak AJ, Packer MD | Economic Burden of Hearing Loss for the U.S. Military: A Proposed Framework for Estimation | Mil Med. 2016 Apr;181(4):301-6 |
| Alamgir H, Turner CA, Wong NJ, Cooper SP, Betancourt JA, Henry J, Senchak AJ, Hammill TL, Packer MD | The impact of hearing impairment and noise-induced hearing injury on quality of life in the active-duty military population: challenges to the study of this issue | Mil Med Res. 2016 Apr 12;3:11 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Aldag M, Armstrong RC, Bandak F, Bellgowan PSF, Bentley T, Biggerstaff S, Caravelli K, Cmarik J, Crowder A, DeGraba TJ, Dittmer TA, Ellenbogen RG, Greene C, Gupta RK, Hicks R, Hoffman S, Latta RC 3rd, Leggieri MJ Jr, Marion D, Mazzoli R, McCrea M, O'Donnell J, Packer M, Petro JB, Rasmussen TE, Sammons-Jackson W, Shoge R, Tepe V, Tremaine LA, Zheng J | The Biological Basis of Chronic Traumatic Encephalopathy following Blast Injury: A Literature Review | J Neurotrauma. 2017 Sep;34(S1):S26-S43 |
| Alemi A, Lustig LE | "Genetic Hearing Loss." A chapter in Springer Encyclopedia of Otolaryngology-Head & Neck Surgery | Springer, New Delhi, India 2012 |
| Alice H. Suter | EPA (2003) Workshop on Hearing Protector Devices | US Environmental Protection Agency 2003 Workshop on Hearing Protector Devices Papers and Proceedings |
| ALLEN, C. H., BERGER, E..H. | Development of a Unique Passive Hearing Protector With Level-Dependent and Flat Attenuation Characteristics | Noise Control Engineering Journal, 1989: 34, 97-105. |
| Al-Omari AS, Al-Khalaf HM, Hussien NFM | Association of Flying Time with Hearing Loss in Military Pilots | Saudi J Med Med Sci. 2018 Sep-Dec;6(3):155-159 |
| Alster J, Shemesh Z, Ornan M, Attias J | Sleep Disturbance Associated with Chronic Tinnitus | Biol Psychiatry 1993;34:84-90 |
| Altschuler RA, Halsey K, Kanicki A, Martin C, Prieskorn D, DeRemer S, Dolan DF | Small Arms Fire-like noise: Effects on Hearing Loss, Gap Detection and the Influence of Preventive Treatment | Neuroscience 2019 May 21;407:32-40 |
| Alvarado JC, Fuentes-Santamar'a V, Juiz JM | Antioxidants and Vasodilators for the Treatment of Noise-Induced Hearing Loss: Are They Really Effective? | Front Cell Neurosci. 2020 Jul 22;14:226 |
| Alvarado JC, Fuentes-Santamaria V, Juiz JM | Antioxidants and Vasodilators for the Treatment of Noise-Induced Hearing Loss: Are They Really Effective? | Front Cell Neurosci 2020;(14):226 |

61

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Alvord, L. and Farmer, B. | Anatomy and orientation of the human external ear | J Am Acad Audiol 1997; 8: 383-390 |
| Alvord, L., et al. | Anatomy of an earmold-a formal terminology | J AM Acad Audiol 1997; 8: 100-103 |
| AMA | AMA Guidelines - Ear, Nose, and Throat Structures | 2021 |
| Amanat S, Gallego-Martinez A, Lopez-Escamez JA | Genetic Inheritance and Its Contribution to Tinnitus | Curr Top Behav Neurosci. 2020 Jul 24 |
| Amanat S, Gallego-Martinez A, Lopez-Escamez JA. | Abstract Genetic Inheritance and Its Contribution to Tinnitus | Curr Top Behav Neurosci. 2020 (Jul 24) |
| American Academy of Audiology | Position Statement Preventing Noise-Induced Occupational Hearing Loss | LOSS, PREVENTING NOISE-INDUCED OCCUPATIONAL HEARING. "Position Statement." (2003). |
| Amrein B, Letowski T | High Level Impulse Sounds and Human Hearing: Standards, Physiology, Quantification | ARL-TR-6017; 2012 May |
| Amy Donahue, et al | Noise and the Impairment of Hearing | Textbook of Military Medicine: Occupational health: the Soldier and the Industrial Base. Washington, DC: Borden Institute, Office of The Surgeon General, US Dept of the Army(1993): 207-252. |
| Andrew J. MacGregor, et al | Co-occurrence of Hearing Loss and Posttraumatic Stress disorder Among Injured Military Personnel A Retrospective Study | BMC public health 2020; 1 (20): 1-7 |
| Ann Nakashima | A comparison of metrics for impulse noise exposure | Defence Research and Development Canada 2005; DRDC-RDDC-2015-R243 |
| Arias E.,  Xu J. | U.S. State Life Tables, 2018. | Natl Vital Stat Rep. 2020 Nov; 69 (12) |
| Army | FOIA Response Criminal Investigation Command | Dept. of the Army 2019 Mar. |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Army in Europe | Army Hearing Program-Europe | AE Reg. 40-501 2018 Jun. |
| Arvin | High Frequency Presbycusis - Is there an earlier onset? | 2013 |
| ASHA | ASHA - Adult Hearing Screening | 2021 |
| ASHA | ASHA - Degree of Hearing Loss | 2021 |
| ASHA | ASHA - Hearing Loss (Ages 5+) | 2021 |
| Associated Industries | DH-132s and DH-132AS CVC Helmets | Associated Industries |
| Associated Press | Soldiers in Iraq praise quick, quiet Stryker | Ass. Press 2005 Apr. 6 https://tdn.com/news/soldiers-in-iraq-praise-quick-quiet-stryker/article |
| Azam N | Noise induced hearing loss: profile in military service | PAFMJ 2010 Dec 31 |
| B. Kaushik, et al | A Review of the Role of Acoustic Sensors in the Modern Battlefield | 11th AIAA/CEAS Aeroacoustics Conference(p. 2997) |
| B.K Bohnker, et al | U.S. Navy and Marine Corps Hearing Conservation Program 1995-1999: Mean Hearing Thresholds for Enlisted Personnel by Gender and Age Groups | Military MedicineÉ2020; 2 (167): 132-135. |
| Babeu LA, Binseel MS, Mermagen TJ, Letowski TR | Sound Localization with the Combat Arms Earplug | ARL 2004 |
| Babeu, LA, Binseel MS, Mermagen TJ, Letowski TR | Sound Localization With the Combat Arms Earplug (CAE) | US Army Research Lab. Human Eng. and Research Directorate Visual & Auditory Processes Branch |
| Baguley DM | Mechanisms of tinnitus | Br Med Bull. 2002;63:195-212 |
| Baguley, David McFerran, Don et al. | Tinnitus | Seminar 2013; (382): 1600-1607 |
| Baiduc RR, Poling GL, Hong O, Dhar S | Clinical Measures of Auditory Function - The Cochlea and Beyond | Dis Mon. 2013 Apr;59(4):147-56 |
| Baigi A, Oden A, Almlid-Larsen V, Barrenas M-L, Holgers K-M | Tinnitus in the General Population with a Focus on Noise and Stress: A Public Health Study | Ear & Hearing 2011;(32)6:787-789 |

# LITERATURE

| Author | Title | Citation |
|---|---|---|
| Bakay WMH, Anderson LA, Garcia-Lazaro JA, McAlpine D, Schaette R | Hidden hearing loss selectively impairs neural adaptation to loud sound environments | Nat Commun. 2018 Oct 16;9(1):4298 |
| Balatsouras | Extended high-frequency audiometry in patients with acoustic trauma | 2005 |
| Balatsouras DG, Homsioglou E, Danielidis V | Extended high-frequency audiometry in patients with acoustic trauma | Clin Otolaryngol. 2005 Jun;30(3):249-54 |
| Barbee CM, James JA, Park JH, Smith EM, Johnson CE, Clifton S, Danhauer JL | Effectiveness of Auditory Measures for Detecting Hidden Hearing Loss and/or Cochlear Synaptopathy: A Systematic Review | Semin Hear. 2018 May;39(2):172-209 |
| Barbee CM, James JA, Park JH, Smith EM, Johnson CE, Clifton S, Danhauer JL | Effectiveness of Auditory Measures for Detecting Hidden Hearing Loss and/or Cochlear Synaptopathy: A Systematic Review | Semin Hear. 2018 May;39(2):172-209 |
| Barbee CM, James JA, Park JH, Smith EM, Johnson CE, Clifton S, Danhauer JL | Effectiveness of Auditory Measures for Detecting Hidden Hearing Loss and/or Cochlear Synaptopathy: A Systemic Review | Semin Hear. 2018 May;39(2):172-209 |
| Bartels H, Middel B, van der Laan B, Staal M, Albers F | The additive effect of co-occurring anxiety and depression on health status, quality of life and coping strategies in help-seeking tinnitus sufferers | Ear Hear. 2008 Dec;29(6):947-56 |
| Bauer CA | Animal Models of Tinnitus | Otolaryngol Clin North Am 2003;(36):267-85, vi |
| Benjamin Sheffield, Douglas Brungtart, Amy Blank | The Effects of Hearing Impairment on Fire Team Performance in Dismounted Combat | Proceedings of the Human Factors and Ergonomics Society Annual Mtg. Sage Publications 2016; 1 (60): 1509-1513 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Berger E | Why Can't I Measure Sound Exposures from MP3 Players (iPod or equivalent) or from a Peltor Worktunes, style earmuff, with a simple microphone? | E-A-RCAL Laboratory 2008 Feb |
| Berger E | Custom Hearing Protection Have It Your Way Maybe | IHN 2011 May/June |
| Berger E | Hearing through the Protectors | IHN 2010 July/August |
| Berger E | Noise and Hearing Conservation Manual | Amer Indus. Hyg. Assn 1986 |
| Berger E | What is a Personal Attenuation Rating (PAR)? | E-A-RCAL 07-21/HP; 2010 April |
| Berger E | Review of the 2016 Edition of ANSI S12.6 and its place in the panoply of standards on the measurement of real-ear attenuation at threshold since 1957 | J Acoust Soc Am. 2018 Oct;(140)4 |
| Berger E, Casau J | Hearing Protection Devices | Encyclopedia of Acoustics, Chapter 81: 967-981 |
| Berger E, Hamery P | Empirical Evaluation using Impulse Noise of the level-dependency of various passive earplug design | J. Acoust. Soc. Am. 2008 June; |
| Berger E, Lindren F, Kleper RW | Establishing the "True" Laboratory NRR - An Experimental Dilemma | 18th Annual Conference of the National Hearing Conservation Association, Albuquerque, NM, Spectrum Vol. 10, Suppl. 1, p. 19 (1993). |
| Berger E, Voix J | Hearing Protection Devices | In The Noise Manual, 6th Ed.; Chapt. 11, Am Ind Hygn Assoc. 2017 |
| Berger E, Voix J, Hager L | Methods of Fit Testing Hearing Protectors, with representative field test data | Hearing Loss (ICBEN) 2008 |
| Berger E, Voix J, Kieper R, Le Cocq C | Development and validation of a field microphone-in-real-ear approach for measuring hearing protector attenuation | Noise Health. 2011 Mar-Apr;13(51):163-75 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Berger E, Voix J, Kieper, R | Methods of Developing and Validating a Field -MIRE Approach for Measuring Hearing Protector Attenuation | Spectrum 2007 Feb; (24) Suppl 1. |
| Berger E, Wells L, Hager L, Myers B | The Noise Stops Here: An Experimental Hearing Protection Fitting Workshop | 33rd Annual Conference of the National Hearing Conservation Association, Portland, OR, Spectrum Vol. 25, Suppl. 1 |
| Berger EH | Bibliography on Hearing Protection, Hearing Conservation, and Aural Care, Hygiene and Physiology 1831-2004 | E.A.R. 82-6/HP |
| Berger EH | Hearing Protector Performance: How They Work - and - What Goes Wrong in the Real World | EARLog5 1980 |
| Berger EH | Hearing Protector Testing – Lets Get Real [Using the New ANSI Method-B Data and the NRR(SF)] | E.A.R. LOG 1999 Dec. |
| Berger EH | Noise and Military Service: Findings From the Institute of Medicine | |
| Berger EH, Franks JR, Behar A, Casali JG, Dixon-Ernst C, Kieper RW, Merry CJ, Mozo BT, Nixon CW, Ohlin D, Royster JD, Royster LH | Development of a new standard laboratory protocol for estimating the field attenuation of hearing protection devices. Part III. The validity of using subject-fit data. | J Acoust Soc Am. 1998 Feb;103(2):665-72 |
| Berger EH, Kieper RW, Gauger D. | Hearing protection: surpassing the limits to attenuation imposed by the bone-conduction pathways. | J Acoust Soc Am. 2003 Oct;114(4 Pt 1):1955-67 |
| Berger, Elliot Kieper, Ronald | Evaluation of Variability in real-ear attenuation testing using a unique databaseÑ35 years of data from a single laboratory | The Journal of the Acoustical Society of America 2014; 4 (136): 2134 |
| Bezandry M, Raglin A, Noble J | Effects of hearing protection device attenuation on unmanned aerial vehicle (UAV) audio signatures | ARL-TR-7639 2016 Mar |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Bharadwaj HM, Mai AR, Simpson JM, Choi I, Heinz MG, Shinn-Cunningham BG | Non-Invasive Assays of Cochlear Synaptopathy - Candidates and Considerations | Neuroscience 2019 May 21;407:53-66 |
| Bhatt IS, Dias R, Washnik N, Wang J, Guthrie O, Skelton M, Lane J, Wilder J | Association Analysis of Candidate Gene Polymorphisms and Audiometric Measures of Noise-Induced Hearing Loss in Young Musicians | Otol Neurotol. 2020 Jun;41(5):e538-e547 |
| Bhatt JM, Bhattacharyya N, Lin HW | Relationships between tinnitus and the prevalence of anxiety and depression | Laryngoscope. 2017 Feb;127(2):466-469 |
| Bhatt JM, Lin HW, Bhattacharyya N | Epidemiology of Firearm & Other Noise Exposures in the United States | Laryngoscope. 2017 Oct;127(10):E340-E346 |
| Bielefeld EC, Harrison RT, Riley DeBacker J | Pharmaceutical otoprotection strategies to prevent impulse noise-induced hearing loss | J Acoust Soc Am. 2019 Nov;146(5):3790 |
| Bielefeld, Eric | Protection from noise-induced hearing loss with Src Inhibitors | Drug Discov Today. 2015; 6 (20):760-765 |
| Binseel M, Cave K, Kalb J, Letowski T | A Comparison of the single-sided (Gen II) and a double-sided (Gen I) Combat Arms Earplugs (CAE): Acoustic properties, human performance, and used acceptance. | ARL-TR-6270 2012 Dec. |
| Binseel M, Cave K, Kalb J, Letowski T | A Comparison of the Single-sided (Gen II) and Double-sided (Gen I) Combat Arms Earplugs (CAE): Acoustic Properties, Human Performance, and User Acceptance | ARL-TR-6270 2012 Dec. |
| Binseel M, Kalb J, Cave K, Price R | Using the Auditory Hazad Assessment Algorithm for Humans (AHAAH Software, | ARL-TR-4987 2009 Sep. |
| Blackwell DL, Lucas JW, Clarke TC | Summary Health Statistics for U.S. Adults - National Health Interview Survey, 2012 | Vital Health Stat 10. 2014 Feb;(260):1-161 |
| Blair M | Retrospective Cohort Study of Pure Tone Audiometry Threshold Shifts from Ototoxic Substance, Continuous Noise, and Impulse Noise Exposures at Tinker Air Force Base from 2005 to 2019 | Air Force Institute of Technology. Theses and Diss. 2020 (3226) |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Blioskas S, Tsalighopoulos M, Psillas G, Markou K | Utility of otoacoustic emissions and olivocochlear reflex in predicting vulnerability to noise-induced inner ear damage | Noise Health. 2018 May-Jun;20(94):101-111 |
| Bramhall N | Characterizing noise-induced hidden hearing loss in veterans | J. Acoust. Soc. Am. 2019 Mar; 3(145) Pt. 2:1907 |
| Bramhall N, Beach E, Epp B, Le Prell C, Lopez-Poveda E, Plack C, Schaette R, Verhulst S, Canlon B | The search for noise-induced cochlear synaptopathy in humans: Mission impossible? | Hear Res. 2019 Jun; 377:88-103 |
| Bramhall NF, McMillan GP, Kujawa SG, Konrad-Martin D | Use of non-invasive measures to predict cochlear synapse counts | Hear Res. 2018 Dec;370:113-119 |
| Breitzler L, Lau IH, Fonseca PJ, Vasconcelos RO | Noise-induced hearing loss in zebrafish: investigating structural and functional inner ear damage and recovery | Hear Res. 2020 Jun;391:107952 |
| Bressler S, Goldberg H, Shinn-Cunningham B | Sensory coding and cognitive processing of sound in Veterans with blast exposure | Hear Res. 2017 Jun;349:98-110 |
| Brown, Andrew Beemer, Brianne et al. | Effects of Active and Passive Hearing Protection Devices on Sound Source Localization, Speech Recognition, and Tone Detection | PLoS ONE 2015; 8 (10): 1-21 |
| Bruce K. Bohnker, et al | Navy Hearing Conservation Program - Threshold Shifts in Enlisted Personnel, 1995-1999 | Military medicine 2002; 1 (167): 48-52 |
| Brueck, Scott Kardous, Chuck et al. | Measurement of Exposure to Impulsive Noise at Indoor and Outdoor Firing Ranges during Tactical Training Exercises | HHS - CDC - NIOSH 2014; |
| Brungart D, Hobbs B | A Comparison of Acoustic and Psychoacoustic Measurements of Pass-Through Hearing Devices | IEEE Workshop on Application of Signal Processing to Audio and Acoustics; October 21-24, 2007, New Paliz, NY |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Brungart DS, Barrett ME, Schurman J, Sheffield B, Ramos L, Martorana R, Galloza H | Relationship Between Subjective Reports of Temporary Threshold Shift and the Prevalence of Hearing Problems in Military Personnel | Trends Hear. 2019 Jan-Dec;23:2331216519872601 |
| Brungart DS, Walden B, Cord M, Phatak S, Theodoroff SM, Griest S, Grant KW | Development and validation of the Speech Reception in Noise (SPRINT) Test | Hear Res. 2017 Jun;349:90-97 |
| Büchler M, Kompis M, Hotz MA. | Extended frequency range hearing thresholds and otoacoustic emissions in acute acoustic trauma. | Otol Neurotol. 2012 Oct;33(8):1315-22. |
| Buck K, Hamery P, Zimpfer V | The European Regulation 2003-10-EC and the Impact of its Application to the Military Noise Exposure | ICA 2010 Aug 23-27 |
| Byrne DC, Davis RR, Shaw PB, Specht BM, Holland AN | Relationship between comfort and attenuation measurements for two types of earplugs | Noise Health. 2011 Mar-Apr;13(51):86-92 |
| Byrne DC, Murphy WJ, Krieg EF, Ghent RM, Michael KL, Stefanson EW, Ahroon WA | Inter-laboratory comparison of three earplug fit-test systems | J Occup Environ Hyg. 2017 Apr;14(4):294-305 |
| Byun YJ, Lee JA, Nguyen SA, Rizk HG, Meyer TA, Lambert PR | Transcutaneous Electrical Nerve Stimulation for Treatment of Tinnitus: A Systematic Review and Meta-analysis | Otol Neurotol. 2020 Aug;41(7):e767-e775 |
| C Kohrman D, Wan G, Cassinotti L, Corfas G | Hidden Hearing Loss: A Disorder with Multiple Etiologies and Mechanisms | Cold Spring Harb Perspect Med. 2020 Jan 2;10(1):a035493 |
| c. Giguere, et al | Laborers ACG  (2000) Hearing Protection | Proceedings of the 11 th International Congress on Noise as a Public Health Problem. 2011. |
| C.H. Allen, E.H. Berger | Development of a Unique Passive Hearing Protector with Level-Dependent and Flat Attenuation Characteristics | Noise Control Engineer. J.1990; 3 (34): 97-104 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| C.W. Nixon | A Glimpse of History: The Origin of Hearing Conservation Was in the Military? | AIR FORCE RESEARCH LAB WRIGHT-PATTERSON AFB OH HUMAN EFFECTIVENESS DIRECTORATE, 1998. |
| CA Kardous, RD Willson | Limitations of Using Dosimeters in Impulse Noise Environments | Journal of Occupational and Environmental Hygiene 2004;Ê7(1); 456-462. |
| Cacace AT | Expanding the biological basis of tinnitus - crossmodal origins and neuroplasticity | Hear Res. 2003 Jan;175(1-2):112-32 |
| Cameron JF, Berger EH | Fit-testing systems for hearing protectors: ANSI standards to the rescue | J Acoust Soc Am 2018 Mar; 143 |
| Campbell K, Hammill T, Hoffer M, Kil J, Le Prell C | Guidelines for Auditory Threshold Measurement for Significant Threshold Shift | Otol Neurotol. 2016 Sep;37(8):e263-70 |
| Canetto P, Voix J, Berger E, Jacques J, Liedtke M | Hearing Protectors Real World Performance and the European Directive 2003 10 EC | JOSE 2009; (15) 2:221-226 |
| Cantley LF, Galusha D, Slade MD | Early hearing slope as a predictor of subsequent hearing trajectory in a noise-exposed occupational cohort | J Acoust Soc Am. 2019 Nov;146(5):4044 |
| CAPT Chucri A. Kardous, et al | How Can We Measure Impulse Noise Properly | NIOSH Science Blog 2018-https://blogs.cdc.gov/niosh-science-blog/2018/07/18/impulse-noise/□ |
| Carney LH | Supra-Threshold Hearing and Fluctuation Profiles: Implications for Sensorineural and Hidden Hearing Loss | J Assoc Res Otolaryngol. 2018 Aug;19(4):331-352 |
| Carol J. Merry, et al | The Effect of Fitting Procedure on Hearing Protector Attenuation | Ear and Hearing 1992; 1 (13): 11-17 |
| Carroll YI, Eichwald J, Scinicariello F, Hoffman HJ, Deitchman S, Radke MS, Themann CL, Breysse P | Vital Signs: Noise-Induced Hearing Loss Among Adults - United States 2011-2012 | MMWR Morb Mortal Wkly Rep. 2017 Feb 10;66(5):139-144 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Carrube P | Gear Review: SureFire EP4 Sonic Defenders | 2012 Jan. https://www.thetruthaboutguns.com/?s=SureFire+EP4+Sonic+Defenders |
| Casali J, Ahroon W, Lancaster J | A field investigation of hearing protection and hearing enhancement in one device: for soldiers whose ears and lives depend upon it | Noise Health. 2009 Jan-Mar;11(42):69-90 |
| Casali J, Clasing J | Implications if Your Life Depends upon Your Hearing: The NRR vs. the ASAF | National Hearing Conservation Association, St. Petersburg, FL (2013) |
| Casali J, Keady J | In-Field Localization of Gunshots in Azimuth under Two Prototype Etymotic and Two Production AEARO-Peltor Hearing Protection/Enhancement Devices Intended for Military Ground Soldier Applications | ETYMOTIC Gunshot Localization Experiment; 2010 June |
| Casali J, Talcott K, Keady J, Killion M | Warfighter Auditory Situation Awareness: Locating the Shooter with and without Hearing protection | Naval Engineers Journal 2012; (124.1): 149-159 |
| Casali, J Lee, K | Objective Metric-Based Assessments for Efficient Evaluation of Auditory Situation Awareness | Auditory Systems Lab 2015; |
| Casali, Lee | DRILCOM Final Report | DRILCOM:2-95 |
| Cason E | Air Force Hearing Conservation Program data 1998-2008: a cross-sectional analysis of positive threshold shifts | Mil Med. 2012 May;177(5):589-93 |
| Caspary DM, Llano DA | Auditory thalamic circuits and GABAAÊreceptor function: Putative mechanisms in tinnitus pathology | Hear Res. 2017 Jun;349:197-207 |
| Cavallaro G | Army Says New Earplugs Will Save Soldiers Hearing | Army Times; 2009 Oct |
| Cavallaro G | Army says new earplugs will save your hearing | ArmyTimes 2009 Sept. |

71

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Cave K, Price E | Evolution of the army hearing program in a deployed environment | US Army Med Dep J. 2010 Apr-Jun:65-7 |
| Cave KM, Cornish EM, Chandler DW | Blast Injury of the Ear - Clinical Update from the Global War on Terror | Mil Med. 2007 Jul;172(7):726-30 |
| Center for Disease Control | Noise and Hearing Loss Prevention | NIOSH 2013 Aug https://www.cdc.gov/niosh/topics /noise/choose.html |
| Chan P, Ho K, Ryan AF | Impulse Noise Injury Model | Mil Med. 2016 May;181(5 Suppl):59-69 |
| Chandraekhar SS | Tinnitus: Current Understanding of an Age-Old Problem | olaryngol. Clin. N. Am. 2020;xv-x |
| Charles Jokel | Criteria and Procedures for Auditory Health Hazard Assessment of Impulse Noise (Blast Over Pressure) | U.S. Army Public Health Command Technical Guide No. 338 2012 |
| Chen GD, Daszynski DM, Ding D, Jiang H, Woolman T, Blessing K, Kador PF, Salvi R | Novel oral multifunctional antioxidant prevents noise-induced hearing loss and hair cell loss | Hear Res. 2020 Mar 15;388:107880 |
| Chen H, Shi L, Liu L, Yin S, Aiken S, Wang J | Noise-induced Cochlear Synaptopathy and Signal Processing Disorders | Neuroscience. 2019 May; 407:41-52 |
| Chen XM, Ji SF, Liu YH, Xue XM, Xu J, Gu ZH, Deng SL, Liu CD, Wang H, Chang YM, Wang XC | Ginsenoside Rd Ameliorates Auditory Cortex Injury Associated With Military Aviation Noise-Induced Hearing Loss by Activating SIRT1/PGC-1 Signaling Pathway | Front Physiol. 2020 Jul 21;11:788 |
| Chen YC, Chen GD, Auerbach BD, Manohar S, Radziwon K, Salvi R | Tinnitus and hyperacusis: Contributions of paraflocculus, reticular formation and stress | Hear Res. 2017 Jun;349:208-222 |
| Chéry-Croze S, Moulin A, Collet L, Morgon A | Is the test of medial efferent system function a relevant investigation in tinnitus? | Br J Audiol 1994 (28):13-25 |
| Cho S, Gao S, Xia A, Wang R, Salles F, Raphael P, Abaya H, Wachtel J, Baek J, Jacobs D, Rasband M, Oghalai J | Mechanisms of hearing loss after blast injury to the ear | PLoS One. 2013 Jul; 8(7):e67618 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Chorney SR, Suryadevara AC, Nicholas BD | Audiovestibular symptoms as predictors of prolonged sports-related concussion among NCAA athletes | Laryngoscope. 2017 Dec;127(12):2850-2853 |
| Christie A. Peters,et al | Hearing Impairment as a Predictor of Cognitive Decline in Dementia | Journal of the American Geriatrics SocietyÊ1988; 11 (36): 981-986. |
| Chung DY, Gannon RP, Mason K | Factors affecting the prevalence of tinnitus | Audiology. 1984;23(5):441-52 |
| Cianfrone G, Pentangelo D, Cianfrone F, Mazzei F, Turchetta R, Orlando MP, Altissimi G | Pharmacological drugs inducing ototoxicity, vestibular symptoms and tinnitus: a reasoned and updated guide | Eur Rev Med Pharmacol Sci. 2011 Jun;15(6):601-36 |
| Clark WW, Bohne BA | Effects of Noise on Hearing | JAMA 1999;(281) No.17:1658-9 |
| Clavier O | Measurement of Bone-Conducted Impulse Noise from Weapons Using a Head Simulator | J. Acoust. Soc. Am. 2012; (132) 3:2014 |
| Cleveland L | Fort Carson: an Army Hearing Program success story | US Army Med Dep J. 2009 Apr-Jun:67-75 |
| Clifford RE, Baker D, Risbrough VB, Huang M, Yurgil KA | Impact of TBI, PTSD, and Hearing Loss on Tinnitus Progression in a US Marine Cohort | Mil Med. 2019 Dec 1;184(11-12):839-846 |
| Clifford RE, Hertzano R, Ohlemiller KK | Untangling the genomics of noise-induced hearing loss and tinnitus: Contributions of Mus musculus and Homo sapiens | J Acoust Soc Am. 2019 Nov;146(5):4007 |
| Clifford RE, Hoffer M, Rogers R | The Genomic Basis of Noise-induced Hearing Loss: A Literature Review Organized by Cellular Pathways | Otol Neurotol. 2016 Sep;37(8):e309-16 |
| Coelho CB, Santos R, Campara KF, Tyler R | Classification of Tinnitus: Multiple Causes with the Same Name | Otolaryngol Clin North Am. 2020 Aug;53(4):515-529 |
| Cohen JT, Ziv G, Bloom J, Zikk D, Rapoport Y, Himmelfarb MZ | Blast Injury of the Ear in a Confined Space Explosion - Auditory and Vestibular Evaluation | Isr Med Assoc J. 2002 Jul;4(7):559-62 |
| Coles RR | Epidemiology of tinnitus: (1) prevalence | J Laryngol Otol Suppl. 1984;9:7-15 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Collée A, Watelet JB, Vanmaele H, Van Thielen J, Clarys P | Longitudinal changes in hearing threshold levels for noise-exposed military personnel | Int Arch Occup Environ Health. 2019 Feb;92(2):219-226 |
| Cooper, Sharon Alamgir, Hasanat et al. | The Department of Defense Epidemiologic and Economic Burden of Hearing Loss Study | Mil Med. 2014; 12 (179): 1458-1464 |
| Couth S, Prendergast G, Guest H, Munro KJ, Moore DR, Plack CJ, Ginsborg J, Dawes P | Investigating the effects of noise exposure on self-report, behavioral and electrophysiological indices of hearing damage in musicians with normal audiometric thresholds | Hear Res. 2020 Sep 15;395:108021 |
| Cox HJ, Ford GR | Hearing loss associated with weapons noise exposure: when to investigate an asymmetrical loss | J Laryngol Otol. 1995 Apr;109(4):291-5 |
| Cruickshanks KJ, Nondahl DM, Tweed TS, Wiley TL, Klein BE, Klein R, Chappell R, Dalton DS, Nash SD | Education, occupation, noise exposure history and the 10-yr cumulative incidence of hearing impairment in older adults | Hear Res. 2010 Jun 1;264(1-2):3-9 |
| Cueva | Auditory Brainstem Response v Magnetic Resonance Imaging for the Evaluation of Asymmetric Sensorinueral Hearing Loss | 2004 |
| D. I. McBride, S. Williams | Audiometric notch as a sign of noise induced hearing loss | Occupational and Environmental MedicineÊ2001; 1 (58): 46-51. |
| D. Johnson, J. Patterson | Effectiveness of a Leaking Earmuff vs Leaking Earplug | USAARL Report 1997; No. 97-23 |
| Dancer A, Hamery P | Nonlinear Hearing Protection Devices | French-German ISL Abstract |
| Dancer, A. and Franke, R. | Hearing Hazard from Impulse Noise: a Comparative study of Two Classical Criteria for Weapon Noises (Pfander Criterion and Smorrenburg Criterion) and the LAeq8 Method | Acta Acustica 1995; 3: 539-547 |
| Dancer, A., et al. | Hearing Protection in the Military Environment | Noise & Health 1999; 5: 1-15 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Daniel L. Johnson | Blast Overpressure Studies with Animals and Man | EG and G Inc. 1993 |
| Daniel L. Johnson | Blast Overpressure Studies | USAARL Contract Report N. 1998; CR-98-03 |
| David Deeter, Joel Gaydos | Noise and the Impairment of Hearing | Office of the Surgeon General U.S. Dept. of the Army 1993; 207-252 |
| Davis R | Long-term noise exposures - A brief review | Hear Res. 2017 Jun;349:31-33 |
| Davis RR, Clavier O | Impulsive noise: A brief review | Hear Res. 2017 Jun;349:34-36 |
| Davis S, Calamia P, Murphy W, Smalt C | In-Ear and On-Body Measurements of Impulse Noise Exposure | Int J Audiol. 2019 Feb; 58(sup1):S49-S57 |
| Dawes P, Emsley R, Cruickshanks KJ, Moore DR, Fortnum H, Edmondson-Jones M, McCormack A, Munro KJ | Hearing Loss and Cognition: The Role of Hearing Aids, Social Isolation and Depression | PLoS One. 2015 Mar 11;10(3):e0119616 |
| De Paolis A, Bikson M, Nelson JT, de Ru JA, Packer M, Cardoso L | Analytical and numerical modeling of the hearing system: Advances towards the assessment of hearing damage | Hear Res. 2017 Jun;349:111-128 |
| De Paolis A, Watanabe H, Nelson JT, Bikson M, Packer M, Cardoso L | Human cochlear hydrodynamics: A high-resolution  CT-based finite element study | J Biomech. 2017 Jan 4;50:209-216 |
| De Ru A, Heerens W, Packer M | Voluntary contraction of the tensor tympani muscle and its audiometric effects | J Laryngol Otol. 2014 Mar 19:1 |
| Deiters K, Flamme G, Tasko S, Murphy W, Greene N, Jones H, Ahroon W | Generalizability of clinically measured acoustic reflexes to brief sounds | J Acoust Soc Am. 2019 Nov; 146(5):3993 |
| Deklerck AN, Debacker JM, Keppler H, Dhooge IJM | Identifying non-otologic risk factors for tinnitus: A systematic review | Clin Otolaryngol. 2020 Jun 3 |
| Deng X-F, Shi G-Q, Zhu C-A, Chen Y-J | Analysis on Risk Factors of Depressive Symptoms in Occupational Noise-Induced Hearing Loss Patients: A Cross-sectional Study | Noise Health. 2019 Jan-Feb; 21(98):17-24 |
| Department of Defense | DoD (1198)  Instruction 6055.1 Safety and Occupational Health (SOH) Program | DODI 1998 Aug;6055.1 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Department of Defense | BUMED Instruction 6270.8C | Department of the Navy Bureau of Medicine and Surgery 2017 |
| Department of Defense | Department of Defense Design Criteria Standard Noise Limits | DoD MIL-STD-1474E 2015 |
| Department of Defense | Department of Defense Design Criteria Standard Noise Limits | DoD MIL-STD-1474D 1997 |
| Department of Defense | Department of Defense Instruction | Number 6055.12 1991 Mar |
| Department of Defense | Department of Defense Instruction | Number 6055.12 2004 Mar |
| Department of Defense | Department of Defense Instruction | Number 6055.12 2010 Dec |
| Department of Defense | Department of Defense Instruction | Number 6055.12 2016 Aug |
| Department of Defense | DoD Instruction 6055.12 Hearing Conservation Program (HCP) | DoDI 6055.12 2019 Aug. https://www.esd.whs.mil/DD/ |
| Department of Defense | Instruction 6025.19 Individual Medical Readiness | Instruction, D. (2006). 6025.19.ÊIndividual Medical Readiness. |
| Department of Defense | Military Hearing Critical Task Review By Service | Dod HCE |
| Department of Defense | International State-of- the -Science Meeting on Blast-Induced Tinnitus | DoD PCO 2011 |
| Department of Labor - OSHA | Occupational Noise Exposure | OSHA 2020 https://www.osha.gov/SLTC/noisehearingconservation/ |
| Department of the Army | Department of the Army Pamphlet 40-501 Army Hearing Program | DOA DA PAM 40-501 2015 |
| Department of the Navy | Marine Corps Hearing Conservation Program | Marines Mil. 2016 Sep; MCO 6260.3A |
| Dept of Navy | Marine Corps Hearing Conservation Program 6260.3 | Dept of Navy 2016; |
| Dept. of Army | Army Hearing Program | ST 4-02.501; 2008 Feb |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Dept. of Defense | Hearing Conservation Program | DoDI 6055.12; 2010 Dec |
| Dept. of Defense | Operation of the Defense Acquisition | DoDI 5000.02; 2008 Dec |
| Dept. of Navy | Documenting and Reporting Individual Medical Readiness Data | BUMEDINST 6110.14 |
| Dept. of Navy | Marine Corps Managers' Internal Control (MCMIC) Program | MCO 5200.24D; 2008 Mar |
| Dept. of Navy | Marine Corps Safety Program | MCO 5100.298; 2011 Jul |
| Dept. of Navy | NAVMC directive  5040.6H | Marine Corps Readiness Inspections and Assessments Manual; March 2007 |
| Dept. of Navy | NAVMC directive  5100.8 | Marine Corps Occupational Safety and Health (OSH) Program Manual; 2006 |
| Dept. of Navy | Navy Medical Department Hearing Conservation Program Procedures | NMCPHC - TM 6260.51.99-2; 2008 Sept |
| Dept. of Navy | Periodic Health Assessment for Individual Medical Readiness | SECNAVINST 6120.3 CH-1; 2009 Dec |
| Dept. of the Army | Army Hearing Program | FLW Reg. 40-7 |
| Dept. of the Army | Programmatic Environmental Assessment for Fielding and Use of Mine Resistant Ambush Protected Vehicles at Army Installations in the United States | USADOA 2009 Sept. |
| Dept. of the Navy | Navy  (2003)   MCO P1020.34G CH 1-5 | Department of the Navy 2003 MCO P1020.34G CH 1-5 |
| DeSpirito J, Binseel M | Modeling Acoustic Pressure Waves in Level- Dependent Earplugs | ARL 2008 Sept |
| Dhar, S. & Hall, J | Otoacoustic Emissions | Plural Publishing |
| Diamond DM, Campbell AM, Park CR, Halonen J, Zoladz PR | The temporal dynamics model of emotional memory processing: a synthesis on the neurobiological basis of stress-induced amnesia, flashbulb and traumatic memories, and the Yerkes-Dodson law | Neural Plast. 2007;2007:60803 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Ding D, Zhang J, Jiang H, Xuan W, Qi W, Salvi R | Some Ototoxic Drugs Destroy Cochlear Support Cells Before Damaging Sensory Hair Cells | Neurotox Res. 2020 Mar;37(3):743-752 |
| Ding D, Zhang J, Jiang H, Xuan W, Qi W, Salvi R. | Some Ototoxic Drugs Destroy Cochlear Support Cells Before Damaging Sensory Hair Cells | Neurotox Res. 2020 Mar;37(3):743-752 |
| Ding T, Yan A, Liu K | What is noise-induced hearing loss? | Br J Hosp Med (Lond). 2019 Sep 2;80(9):525-529 |
| Dion GR, Packer MD | Anaplastic large-cell lymphoma presenting as a nasopharyngeal mass and cervical lymphadenopathy | Ear Nose Throat J. 2015 Jun;94(6):E26-9 |
| Dobie R | Medical-Legal Evaluation of Hearing Loss | New York 1993 |
| Dobie R, Katon W, Sullivan M, Sakai C, | Tinnitus, Depression and Aging: In Goldstein J, Kashima H, Koopman C, | Eds Ger Otolaryn. BC Decker, Toronto pp 45-49 |
| Dobie RA | Depression and tinnitus | Otolaryngol Clin North Am. 2003 Apr;36(2):383-8 |
| Dobie RA, Humes LE | Commentary on the regulatory implications of noise-induced cochlear neuropathy | Int J Audiol. 2017;56(sup1):74-78 |
| Dobie, R | Medical-Legal Evaluation of Hearing Loss (2d Edition) | Cengage Learning (2001) |
| Dobie, R | Medical-Legal Evaluation of Hearing Loss (Third Edition) | Plural Publishing Inc, 2015. |
| DoD | DOD (2003) Directive 5000.01, The Defense Acquisition System | Department of Defense (DoD). (2003). The Defense Acquisition System (DoD Directive 5000.01). |
| DoD | DoD's HCE-Selection of passive hearing protection | HCE 2018 Mar |
| DOD | Medical Surveillance Monthly Report | MSMR 2010 Dec;17(12) |
| DOD | Report to House Committee on Armed Services- Hearing Protection Measures | 2020 |
| DoD Health Center of Excellence | Hearing Protection Devices | Dod HCE; https://hearing.health.mil/ |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| DoD Health Center of Excellence | Aid Your Hearing | Dod HCE; https://hearing.health.mil/ |
| DoD Laboratories | NRR Hearing Protective Devices | Dod Lab. |
| Dong C, Chen C, Wang T, Gao C, Wang Y, Guan X, Dong X | Low-Frequency Repetitive Transcranial Magnetic Stimulation for the Treatment of Chronic Tinnitus: A Systematic Review and Meta-Analysis of Randomized Controlled Trials | Biomed Res Int. 2020 May 2;2020:3141278 |
| Doug Ohlin | Cost Effectiveness of Hearing Conservation Programs | ARMY CENTER FOR HEALTH PROMOTION AND PREVENTIVE MEDICINEÊ2000 |
| Dougherty AL, MacGregor AJ, Viirre E, Clouser MC, Han PP, Quinn KH, Galarneau MR | Preliminary study of hearing protection and non-impact, blast-induced concussion in US military personnel | Brain Inj. 2018;32(11):1423-142 |
| Dougherty, Amber; MacGregor, Andrew et al. | Blast-related Ear Injuries among U.S. Military personnel | JRRD 2013; 6 (50): 893-904 |
| Dreisbach LE, Torre P 3rd, Kramer SJ, Kopke R, Jackson R, Balough B. | Influence of ultrahigh-frequency hearing thresholds on distortion-product otoacoustic emission levels at conventional frequencies | J Am Acad Audiol. 2008 Apr;19(4):325-36. |
| Duda V, Scully O, Baillargeon MS, HŽbert S | Does Tinnitus Fill in the Gap Using Electrophysiology? A Scoping Review | Otolaryngol Clin North Am. 2020 Aug;53(4):563-582 |
| Dulon D, Papal S, Patni P, Cortese M, Vincent PF, Tertrais M, Emptoz A, Tlili A, Bouleau Y, Michel V, Delmaghani S, Aghaie A, Pepermans E, Alegria-Prevot O, Akil O, Lustig L, Avan P, Safieddine S, Petit C, El-Amraoui A | Clarin-1 gene transfer rescues auditory synaptopathy in model of Usher syndrome | J Clin Invest. 2018 Aug 1;128(8):3382-3401 |
| Durakovic | What Defines Asymmetric Sensorineural Hearing Loss? | 2018 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Durakovic N, Valente M, Goebel JA, Wick CC | What Defines Asymmetric Sensorineural Hearing Loss? | ENT Today 2019 |
| Dyhrfjeld-Johnsen J, Cederroth CR | Current Clinical Trials for Tinnitus: Drugs and Biologics | Otolaryngol Clin North Am. 2020 Aug;53(4):651-666 |
| E. H. Berger | Comparing hearing protector ratings - NRR, SNR, SLC, and others | |
| E. H. Berger | Keeping Noise at Bay | Safety + Health 2004; 5 (169): 52 |
| E. H. Berger | Musical Acoustics: Concert Performance by the American Brass Band | FRENCH GERMAN RESEARCH INST CEDEX (FRANCE), 2000. |
| E. H. Berger | Noise Control and Hearing Conservation: Why Do It? | The noise manual. Fairfax, VA: American Industrial Hygiene Association. |
| E. H. Berger | Options in Defining Background Noise During Audiometric Testing | CAOHC UpdateÊ2005; 1 (18) |
| E. H. Berger | Overview and Index to the EARlog Series Numbers 1-21 | EARLog 2005 Series Numbers 1-21 |
| E. H. Berger | Preferred Methods for Measuring Hearing Protector Attenuation | INTER-NOISE and NOISE-CON Congress and Conference Proceedings 2005; 3 (2005): 4432-4441 Institute of Noise Control Engineering |
| E. H. Berger, D. Gauger | A New Hearing Protector Rating | The Journal of the Acoustical Society of America 2004; 5Ê(115): 2378-2378. |
| E. H. Berger, D. J. Schneck | Does Loud Music During Exercise Affect Hearing? | Journal of Scientific Exploration 2003; 4Ê(17): 687-703. |
| E. H. Berger, et al | Development of a New Standard Laboratory Protocol for Estimating HPD Field Attenuation | The Journal of the Acoustical Society of America 1996; 3 (99): 1506-1526. |
| E. H. Berger, et al | Noise Manual 5th edition | Berger, E. H. (Ed.). (2003).The noise manual. Aiha. |

80

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| E.H Berger | Bibliography on Hearing Protection, Hearing Conservation, and Aural Care, Hygiene and Physiology | E-A-R 82-6/HP 2001 |
| E.H Berger | Hearing Protection Devices | The Noise Manual-American Industrial Hygiene Assoc. 2003; 5th Edition |
| E.H. Berger | Hearing Protector Performance - How They Work and Why They Fail in the Real World | |
| E.H. Berger | The Naked Truth about NRR's | Cabot Safety 1993 |
| E.H. Berger, et al | Development of a new standard laboratory protocol for estimating the field attenuation of hearing protection devices. Part III The validity of using subject-fit data | The Journal of the Acoustical Society of America 1998; 2 (103): 665-672. |
| E.H. Berger, et al | Development of a new standard laboratory protocol for estimating the field attenuation of hearing protection devices.PartIII.The validity of using subject-fit data | The Journal of the Acoustical Society of AmericaÊ1998; 2 (103): 665-672. |
| E.H. Berger, et al | History and Development of the EAR Foam Earplug | The Journal of the Acoustical Society of AmericaÊ1994; 5 (95): 2914-2914. |
| E.H. Berger, et al | International Review of Field Studies of Hearing Protector Attenuation | Scientific basis of noise-induced hearing loss(1996): 361-377. |
| E.H. Berger, Julia Doswell Royster | In Search of Meaningful Measures of Hearing Protector Effectiveness | Spectrum Suppl 1996;  1 (13): 29 |
| E.H. Berger, L.H. Royster | In Search of Meaningful Measures of Hearing Protector Effectiveness | Spectrum Suppl,Ê1996; (13): 2913, 29. |
| E.H. Berger, P. Hamery | Empirical Evaluation of Impulse Noise of the Level Dependency of Various Passive Earplugs | J. Acoust. Soc. Am. 2008; 5 (123): 3528 |
| E.H. Berger, P. Hamery | Empirical Evaluation using Impulse Noise of the Level-Dependency of Various Passive Earplug Designs | J. Acoust. Soc. Am. 2008; 5 (123): 3528 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Editors: Le Prell C, Hendeson D, Fay RR, Popper AN | Noise-Induced Hearing Loss. Scientific Advances | Springer 2012 |
| Eggermont | Speech Understanding in Noise | 2014 |
| Elliott H. Berger | Attenuation of Earplugs Worn in Combination with Earmuffs | Occupational Health and Safety (Waco, Tex.) 1984: 72 |
| Elliott H. Berger | Considerations Regarding the Laboratory Measurement of Hearing Protector Attenuation | INTER-NOISE and NOISE-CON Congress and Conference Proceedings 1983; 4 (1983): 379-382 |
| Elliott H. Berger | Details of Real World Hearing Protector Performance as Measured in the Laboratory | INTER-NOISE and NOISE-CON Congress and Conference Proceedings 1981; 1 (1981): 147-152 |
| Elliott H. Berger | Extra-Auditory Benefits of a Hearing Conservation Program | EARLOG-Aearo Company 1980 |
| Elliott H. Berger | Hearing Protector Performance: How They Work-and-What Goes Wrong in the Real World | Journal of Sound and Vibration 1980; 10 (14): 14-17 |
| Elliott H. Berger | Motivating Employees to Wear Hearing Protection Devices | Occupational Health & Safety 1987; 3 (56): 57-58 |
| Elliott H. Berger | Protection for Infrasonic and Ultrasonic Noise Exposure | J. Occup. Med 1984; 9 (26): 649-656 |
| Elliott H. Berger | Responses to Questions and Complaints Regarding Hearing and Hearing Protection Part I | Cabot Corporation, EAR Division, 1983. |
| Elliott H. Berger | Responses to Questions and Complaints Regarding Hearing and Hearing Protection Part II | Cabot Corporation, EAR Division, 1983. |
| Elliott H. Berger | Responses to Questions and Complaints Regarding Hearing and Hearing Protection Part III | Cabot Corporation, EAR Division, 1983. |
| Elliott H. Berger | The Effects of Hearing Protectors on Auditory Communications | Cabor Corporation, EAR Division 1983 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Elliott H. Berger | The Hearing Conservation Amendment Part I | Cabot Corporation, EAR Division, 1983. |
| Elliott H. Berger | The Hearing Conservation Amendment Part II | Cabot Corporation, EAR Division, 1984. |
| Elliott H. Berger | The Performance of Hearing Protectors in Industrial Noise Environments | EARLOG-Aearo Company-Lit Code 30295 1980 |
| Elliott H. Berger | Tips for Fitting Hearing Protectors | Sound and Vibration 1988; (6): 22-25 |
| Esmaili AA, Renton J. | A review of tinnitus | Aust J Gen Pract. 2018 Apr;47(4):205-20 |
| Esquivel CR, Parker M, Curtis K, Merkley A, Littlefield P, Conley G, Wise S, Feldt B, Henselman L, Stockinger Z | Aural Blast Injury/Acoustic Trauma and Hearing Loss | Mil Med. 2018 Sep 1;183(suppl_2):78-82 |
| Fackler CJ, Berger EH, Murphy WJ, Stergar ME | Spectral analysis of hearing protector impulsive insertion loss | Int J Audiol. 2017;56(sup1):13-21 |
| Fackler CJ, Berger EH, Stergar M | Uncertainty of ANSI/ASA S12.42 Hearing Protection Device Impulsive Measurements | J Acoust Soc Am. 2017 May;(141)3687 |
| Fackler, CJ, Berger, EH | Spectral Analysis of Hearing Protector Impulsive Insertion | Int J Aduiol. 2017 56(Sup1):13-21 |
| Fagelson M | The association between tinnitus and posttraumatic stress disorder | Am J Audiol. 2007 Dec;16(2):107-17 |
| Fagelson MA, Smith SL | Tinnitus Self-Efficacy and Other Tinnitus Self-Report Variables in Patients With and Without Post-Traumatic Stress Disorder | Ear Hear. 2016 Sep-Oct;37(5):541-6 |
| Fagelson, M. | The Association Between Tinnitus and Posttraumatic Stress Disorder | American Journal of Audiology, 2007, 16: 107-117. |
| Fagelson, M. & Smith, S., | Tinnitus Self-Efficacy and Other Tinnitus Self- Report Variables in Patients with and without Post-Traumatic Stress Disorder. | Ear and Hearing, 2016, 37: 541-546 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Fagelson, M. and Martin, F. | The Occlusion Effect and Ear Canal Sound Pressure Level | Am J of Audiol 1998; 7(2): 50-54 |
| Fechter L, Gearhart C, Fulton S, Campbell J, Fisher J, Na K, Cocker D, Nelson-Miller A, Moon P, Pouyatos B | JP-8 jet fuel can promote auditory impairment resulting from subsequent noise exposure in rats | Toxicol Sci. 2007 Aug;98(2):510-25 |
| ele P, Binseel MS, Kalb J, Price | Using the Auditory Hazard Assessment Algorithm for Humans (AHAAH) With Hearing Protection Software, Release MIL=STD-1474E | ARL-TR-6748 2013 Dec. |
| Fedele P, Kalb J | Level-Dependent Nonlinear Hearing Protector Model in the Auditory Hazard Assessment Algorithm for Humans | ARL-TR-7271 2015 Apr. |
| Fedele, Paul Binseel, Mary et al. | Using AHAAH with Hearing Protection Software, Release MIL-STD-1474E | Army Research Laboratory 2013; |
| Fedele, Paul Kalb, Joel | AHAAH hearing Protection Module (Version 2.1) with Level-dependent Parameters for the Double-ended Combat Arms Earplug | Army Research Laboratory 2013; |
| Fedele, Paul Kalb, Joel | Level Dependent Nonlinear Hearing Protector Model in the Auditory Hazard Assessment Algorithm for Humans | Army Research Laboratory 2015; |
| Federal Practicioner | Protecting Sensory Health | Fed Pract. 2015 May;32(5):29 |
| Felder E and Shrott-Fischer A. | Quantitative evaluation of myelinated nerve fibers and hair cells in cochleae of humans with age-related high-tone hearing loss | Hearing Research 91 (1995) 19-32 |
| Fernandez K, Guo D, Micucci S, De Gruttola V, Liberman M, Kujawa S | Noise-induced Cochlear Synaptopathy with and Without Sensory Cell Loss | Neuroscience. 2020 Feb; 427:43-57 |
| Fernandez KA, Jeffers PW, Lall K, Liberman MC, Kujawa SG | Aging after noise exposure: acceleration of cochlear synaptopathy in "recovered" ears | J Neurosci. 2015 May 13;35(19):7509-20 |
| Fischer R, Yankaskas K | Noise Control on Ships- Enabling Technologies | American Society of Naval Engineers 2011 May |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Fisher EW, Lesser TJ | Noise, trauma and the ear | J Laryngol Otol. 2020 Mar;134(3):189-190 |
| Flamme | Population-based age adjustment tables for use in occupational hearing conservation programs | 2021 |
| Flamme GA, Murphy WJ | Auditory risk of exposure to ballistic N-waves from bullets | Int J Audiol. 2019 Feb;58(sup1):S58-S64 |
| Flint PW, Haughey BH, Lund VJ, Robinns KT, Thomas JR, L esperance MM, Francis HW | Cummings Otolaryngology Head & Neck Surgery. Volumes II-III | Elsevier 2020 |
| Flint, P, Francis H, Haughey B, Lesperance, M, Lund V, Robbins K, Thomas J | Cummings Otolaryngology - Head and Neck Surgery (7th Edition) | Elsevier, 2020 |
| Foots, Ashley Gaston, Jeremy | Auditory Demonstrations for STEM Outreach | Army Research Laboratory 2015; |
| Formby C, Scherer R | The Search for and Conduct of the Elusive Phase 3 Randomized Clinical Trial: Snipe Hunting With the Military | JAMA Otolaryngol Head Neck Surg. 2019 Jul; 145(7):595-596 |
| Formby C, Scherer R | Rationale for the tinnitus retraining therapy trial | Noise Health. 2013 Mar-Apr;15(63):134-42 |
| Formby, Craig Scherer, Roberta | Tinnitus Retraining Therapy Trial Manual of Procedures | Clinical Trials 2013; |
| Forrest MR | Summary Report on the Development of an Improved Amplitude-Sensitive Ear Plug (INM-Modified V.51R) | Royal Navy Personnel Research Committee 1969 Oct. |
| FORREST, M.R. | Laboratory Development of An Amplitude-Sensitive Ear Plug | Royal Naval Personnel Research Committee Report 1969: HeS |
| Franks J | Why Choose Custom-Moulded Over Disposable Earplugs | Custom Protect Ear, 2012 Aug |
| Franks J, Goldberg J | EPA's Proposed Revision of Hearing Protector Labeling | ISHNN 2009 Oct |
| Franks, Merry, et al | Sample Size Necessary to Provide Acceptable Reproducibility of Lab HPD Testing | The Journal of the Acoustical Society of America 1993;Ê3 (94): 1792-1792. |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Friedland DR | Structure and function in the auditory system: From cochlea to cortex | Anat Rec A Discov Mol Cell Evol Biol. 2006 Apr;288(4):326-30 |
| Frye MD, Ryan AF, Kurabi A | Inflammation associated with noise-induced hearing loss | J Acoust Soc Am. 2019 Nov;146(5):4020 |
| Frye MD, Zhang C, Hu BH | Lower level noise exposure that produces only TTS modulates the immune homeostasis of cochlear macrophages | J Neuroimmunol. 2018 Oct 15;323:152-166 |
| Fu, B., Le Prell, C., Simmons, D. et al | Age-related synaptic loss of the medial olivocochlear efferent innervation. | Mol Neurodegeneration 5, 53 (2010). https://doi.org/10.1186/1750-1326-5-53 |
| Fuente A, Hickson L, Morata T, Williams W, Khan A, Fuentes-Lopez E | Jet fuel exposure and auditory outcomes in Australian air force personnel | BMC Public Health. 2019 May; 19(1):675 |
| G. Richard Price | Critique of An Analysis of the Blast Overpressure Study Data Comparing Three Exposure Criteria | Report Number EPHB 2009 |
| G. Richard Price | Importance of Spectrum for Rating Hazard: Theoretical Basis | No. HEL-TM-2-92. US ARMY HUMAN ENGINEERING LAB 1992 |
| Gaeta R, Ahuja KK | Effect of orifice shape on acoustic impedance | Int J Aeroacoust 2016;15(4-5)474-495 |
| Galazyuk A, Brozoski TJ | Animal Models of Tinnitus: A Review | Otolaryngol Clin North Am. 2020 Aug;53(4):469-480 |
| Gallagher H, Abouzahra NK, Swayne, BJ | Performance Assessment of the 3M Combat Arms Generation 4.0 Tactical Military Shooter's Ear Plug | AFRL. 2016; AFRL-RH-WP-TR-2016-0092 |
| Gallagher HL, Abouzahra NK, Swayne BJ | Performance Assessment of the 3M Generation 4.0 Tactical Military Shooter's Ear Plug | AFRL-RH-WP-TR-2016-0092 |
| Gallun F, Diedesch A, Kubli L, Walden T, Folmer R, Lewis M, McDermott D, Fausti S, Leek M | Performance on tests of central auditory processing by individuals exposed to high-intensity blasts | J Rehabil Res Dev. 2012;49(7):1005-25 |
| Gan R, Leckness K, Smith K, Ji X | Characterization of Protection Mechanisms to Blast Over pressure for Personal Hearing Protection Devices-Biomechanical Measurement and Computational Modeling | Mil Med. 2019 Mar; 3/4(184):251-260 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Ganesan P, Schmiedge J, Manchaiah V, Swapna S, Dhandayutham S, Kothandaraman PP | Ototoxicity: A Challenge in Diagnosis and Treatment | J Audiol Otol. 2018 Apr;22(2):59-68 |
| Gates | Longtitudinal Threshold Changes in Older Men with Audiometric Notches | 2000 |
| Gates GA, Cooper JC, Kannel WB and Miller NJ. | Hearing in the Elderly: The Framingham Cohort, 1983-1985. Part 1. Basic Audiometric Test Results. | Ear and Hearing, 4(11): (1990) 247-256. |
| Gates GA, Schmid P, Kujawa SG, Nam B, D'Agostino R | Longitudinal threshold changes in older men with audiometric notches | Hear Res. 2000 Mar;141(1-2):220-8 |
| Geisler, CD | rom Sound to Synapse: Physiology of the Mammalian Ear | Oxford 1986 |
| Geocze L, Mucci S, Abranches D, Marco M, Penido N | Systematic review on the evidences of an association between tinnitus and depression | Braz J Otorhinolaryngol. 2013 Jan; 79(1):106-11 |
| Giguře C, Berger EH | Speech recognition in noise under hearing protection: A computational study of the combined effects of hearing loss and hearing protector attenuation | Int J Audiol. 2016;55 Suppl 1:S30-40 |
| Giguere, Christian | Exploration of Flat Hearing Protector Attenuation and Sound Detection in Noise | The Journal of the Acoustical Society of America 2014; 4 (136): 2165-2166 |
| Giguere, Christian Berger, Elliott | Investigation of Hearing Protector Attenuation- Frequency Function on Sound Detection and Speech Recognition in Nose | Conference Hearing Research Laboratory uOttawa 2/19/2015 - 2/21/2015 |
| Giguere, Christian Berger, Elliott | Modeling the Interaction between the Hearing Protector Attenuation Function and the Hearing Loss Profile on Sound Detection in Noise | Conference: Euronoise 2015; Maastricht, The Netherlands |
| Gimsing | Vestibukar Schwannoma: When to Look For It? | 2009 |
| Golub J, Brickman A, Ciarleglio A, Schupf N, Luchsinger J | Association of Subclinical Hearing Loss With Cognitive Performance | JAMA Otolaryngol Head Neck Surg. 2019 Nov; 146(1):57-67 |
| Golub JS, Lin FR, Lustig LR, Lalwani AK | Prevalence of adult unilateral hearing loss and hearing aid use in the United States | Laryngoscope 2018;(128):1681-1686 |

# LITERATURE

| Author | Title | Citation |
|---|---|---|
| Gonzalez-Gonzalez S | Noise-Induced Hearing Loss and Tinnitus in Military Personnel | M J E-Med. 2017 2(2):027 |
| Goossens | Masked Speech Perception Across the Adult Lifespan: Impact of Age and Hearing Impairement | 2016 |
| Gordon JS, Griest SE, Thielman EJ, Carlson KF, Helt WJ, Lewis MS, Blankenship C, Austin D, Theodoroff SM, Henry JA | Audiologic characteristics in a sample of recently-separated military Veterans: The Noise Outcomes in Servicemembers Epidemiology Study (NOISE Study) | Hear Res. 2017 Jun;349:21-30 |
| Gordon JS, Griest SE, Thielman EJ, Carlson KF, Helt WJ, Lewis MS, Blankenship C, Austin D, Theodoroff SM, Henry JA | Audiologic characteristics in a sample of recently-separated military Veterans: The Noise Outcomes in Servicemembers Epidemiology Study (NOISE Study) | Hear Res. 2017 Jun;349:21-30 |
| Gordon JS, Phillips DS, Helt WJ, Konrad-Martin D, Fausti SA | Evaluation of insert earphones for high-frequency bedside ototoxicity monitoring | J Rehabil Res Dev. 2005 May-Jun;42(3):353-61 |
| Government Accountability Office (GAO) | Hearing Loss Prevention - Improvements to DOD Hearing Conservation Programs Could Lead to Better Outcomes | GAO-11-114 2011 Jan. |
| Grant KJ, Mepani AM, Wu P, Hancock KE, de Gruttola V, Liberman MC, Maison SF | Electrophysiological markers of cochlear function correlate with hearing-in-noise performance among audiometrically normal subjects | J Neurophysiol. 2020 Aug 1;124(2):418-431 |
| Grantham M | Noise-Induced Hearing Loss and Tinnitus: Challenges for the Military | In Noise-Induced Hearing Loss 2012; pp. 27-38. Springer, New York, NY |
| Gray, W. | Unintended Relevance: The Role of the Stryker Brigade Combat Team in the Decisive Action Environment | 2017 |
| Green, N. and West, D. | Attenuation Results of a Real-Ear Attenuation at Threshold | AL/CF 1993; 0133: 1-59 |
| Greene NT, Alhussaini MA, Easter JR, Argo TF 4th, Waliko T, Tollin DJ | Intracochlear pressure measurements during acoustic shock wave exposure | Hear Res. 2018 Aug;365:149-164 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Greer N, Sayer N, Koeller E, Velasquez T, Wilt TJ | Outcomes Associated With Blast Versus Nonblast-Related Traumatic Brain Injury in US Military Service Members and Veterans: A Systematic Review | J Head Trauma Rehabil. 2018 Mar/Apr;33(2):E16-E29 |
| Gregory A. Flamme, et al | Comparisons of Damage-Risk Criteria (DRC) for Impulsive Noise Evidence from Firearm Blast | NIOSH-Report Number EPHB 2019 |
| Grobler LM, Swanepoel W, Strauss S, Becker P, Eloff Z | Occupational noise and age: A longitudinal study of hearing sensitivity as a function of noise exposure and age in South African gold mine workers | S Afr J Commun Disord. 2020 Mar 17;67(2):e1-e7 |
| Groenewold M, Tak S, Masterson E | Severe Hearing Impairment among Military Veterans | MMWR 2011 July; (60) 28:955-958 |
| Groopman J | That Buzzing Sound | The New Yorker 2009 Feb 6 |
| Grose JH, Buss E, Hall JW 3rd | Loud Music Exposure and Cochlear Synaptopathy in Young Adults: Isolated Auditory Brainstem Response Effects but No Perceptual Consequences | Trends Hear. 2017 Jan-Dec;21 |
| Gubata, Marlene Packnett, Elizabeth et al. | Pre-enlistment Hearing Loss and Hearing Loss Disability among US soldiers and marines | Noise Health 2013; 15 (66): 289-295 |
| Guest H, Munro K, Prendergast G, Millman R, Plack C | Impaired Speech Perception in Noise with a normal audiogram: No 1) evidence for cochlear synaptopathy and no relation to lifetime exposure | Hear Res. 2018 Jul; 364:142-151 |
| Guest H, Munro KJ, Prendergast G, Howe S, Plack CJ | Tinnitus with a normal audiogram: Relation to noise exposure but no evidence for cochlear synaptopathy | Hear Res. 2017 Feb;344:265-274 |
| Guest H, Munro KJ, Prendergast G, Plack CJ | Reliability and interrelations of seven proxy measures of cochlear synaptopathy | Hear Res. 2019 Apr;375:34-43 |
| Guida, Heraldo Taxini, Carla et al. | Evaluation of Hearing Protection Used by Police Officers in the Shooting Range | Braz J Otorhinolaryngol. 2014; 6 (80): 515-521 |
| Gupta MA | Review of somatic symptoms in post-traumatic stress disorder | Int Rev Psychiatry. 2013 Feb;25(1):86-99 |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Gupta MA | Review of somatic symptoms in post-traumatic stress disorder | Int Rev Psychiatry. 2013 Feb;25(1):86-99 |
| Haase GM, Prasad KN | Oxidative Damage and Inflammation Biomarkers: Strategy in Hearing Disorders | Otol Neurotol. 2016 Sep;37(8):e303-8 |
| Haider HF, Bojić T, Ribeiro SF, Paço J, Hall DA, Szczepek AJ | Pathophysiology of Subjective Tinnitus: Triggers and Maintenance | Front Neurosci. 2018 Nov 27;12:866 |
| Halford JB, Anderson S | Anxiety and depression in tinnitus sufferers | J Psychosom Res. 1991; 35(4-5):383-90 |
| Hall, J | Handbook of Otoacoustic Emissions | |
| Hammill T, Esquivel C | Role of the US Department of Defense Hearing Center of Excellence in Studying the Treatment of Tinnitus | JAMA Otolaryngol Head Neck Surg. 2019 Jul; 145(7):608-609 |
| Hammill T, McKenna E, Hecht Q, Buchanan K, Pryor N | I'm Wearing My Hearing Protection - Am I Still At Risk for Hearing Loss? Lurking Ototoxins in the Military Environment | Mil Med. 2019 Mar; 184(Suppl 1):615-620 |
| Hammill TL | A review of the progress and pitfalls of FDA policy process: Planning a pathway for pharmaceutical interventions for hearing loss development | Hear Res. 2017 Jun;349:172-176 |
| Hammill TL, Packer M | Introduction to the Pharmaceutical Interventions for Hearing Loss Clinical Research Guidance Papers | Otol Neurotol. 2016 Sep;37(8):e261-2 |
| Han, BI, Lee HW, Kim TY, Seong J, Shin KS | Tinnitus: Characteristics, Causes, Mechanisms, and Treatments | J Clin 2009;(5):11-19 |
| Haragopal H, Dorkoski R, Pollard AR, Whaley GA, Wohl TR, Stroud NC, Day ML | Specific loss of neural sensitivity to interaural time difference of unmodulated noise stimuli following noise-induced hearing loss | J Neurophysiol. 2020 Aug 26 |
| Harrison R, Bielefeld E | Assessing Hidden Hearing Loss After Impulse Noise in a Mouse Model | Noise Health. 2019 Jan; 21(98):35-40 |
| Hashimoto K, Hickman TT, Suzuki J, Ji L, Kohrman DC, Corfas G, Liberman MC | Protection from noise-induced cochlear synaptopathy by virally mediated overexpression of NT3 | Sci Rep. 2019 Oct 25;9(1):15362 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Hasoon J | Blast-associated traumatic brain injury in the military as a potential trigger for dementia and chronic traumatic encephalopathy | US Army Med Dep J. 2017 Jan-Jun;(1-17):102-105 |
| Hawkins K, Bottone FG Jr, Ozminkowski RJ, Musich S, Bai M, Migliori RJ, Yeh CS | The prevalence of hearing impairment and its burden on the quality of life among adults with Medicare Supplement Insurance | Qual Life Res. 2012 Sep;21(7):1135-47 |
| Hecht QA, Hammill TL, Calamia PT, Smalt CJ, Brungart DS | Characterization of acute hearing changes in United States military populations | J Acoust Soc Am 2019;(146):3839 |
| Hecht QA, Hammill TL, Calamia PT, Smalt CJ, Brungart DS. | Characterization of Acute Hearing Changes in the United States Military Population | J Acoust Soc Am. 2019 Nov;146(5):3839 |
| Heine C, Slone M | Case studies of adults with central auditory processing disorder: Shifting the spotlight! | SAGE Open Med Case Rep. 2019 Jan 12;7:2050313X18823461 |
| Helfer T, Canham-Chervak M, Canada S, Mitchener T | Epidemiology of hearing impairment and noise-induced hearing injury among U.S. military personnel, 2003-2005 | Am J Prev Med. 2010 Jan;38(1 Suppl):S71-7 |
| Helling K, Wodarzcyk K, Brieger J, Schmidtmann I, Li H, Mann WJ, Heinrich UR | Doxycycline reduces nitric oxide production in guinea pig inner ears | Auris Nasus Larynx. 2011 Dec;38(6):671-7 |
| Henderson D, Hamernik RP | Impulse noise: critical review | J Acoust Soc Am. 1986 Aug;80(2):569-84 |
| Henry J, Griest S, Blankenship C, Thielman E, Theodoroff S, Hammill T, Carlson K | Impact of Tinnitus on Military Service Members | Mil Med. 2019 Mar; 184(Suppl 1):604-614 |
| Henry J, Reavis K, Zaugg T | Traumatic Brain Injury and Tinnitus in Military Veterans and Active-Duty Service Members | Tinnitus Today 2018 Win.; 10-13 |
| Henry JA | Measurement of Tinnitus | Otol Neurotol. 2016 Sep;37(8):e276-85 |

# LITERATURE

| Author | Title | Citation |
|---|---|---|
| Henry JA, Griest S, Austin D, Helt W, Gordon J, Thielman E, Theodoroff SM, Lewis MS, Blankenship C, Zaugg TL, Carlson K | Tinnitus Screener: Results From the First 100 Participants in an Epidemiology Study | Am J Audiol. 2016 Jun 1;25(2):153-60 |
| Henry JA, Griest S, Reavis KM, Grush L, Theodoroff SM, Young S, Thielman EJ, Carlson KF. | Noise Outcomes in Servicemembers Epidemiology (NOISE) Study: Design, Methods, and Baseline Results. | Ear Hear. 2021 Jul-Aug 01;42(4):870-885 |
| Henry JA, Reavis KM, Griest SE, Thielman EJ, Theodoroff SM, Grush LD, Carlson KF | Tinnitus - An Epidemiologic Perspective | Otolaryngol Clin North Am. 2020 Aug;53(4):481-499 |
| Henry JA, Reavis KM, Griest SE, Thielman EJ, Theodoroff SM, Grush LD, Carlson KF | Tinnitus: An Epidemiologic Perspective | Otolaryngol Clin North Am. 2020 Aug;53(4):481-499 |
| Henry JA, Roberts LE, Caspary DM, Theodoroff SM, Salvi RJ | Underlying mechanisms of tinnitus: review and clinical implications | J Am Acad Audiol. 2014 Jan;25(1):5-22 |
| Henry LR, Packer MD, Brennan J | Airway-obstructing Laryngeal Candidiasis in an Immunocompetent Host | Otolaryngol Head Neck Surg. 2005 Nov;133(5):808-10 |
| Henry P, Faughn JA, Mermagen TJ | Comparison of Acoustic Properties of Two USMC Helmets | ARL-TR-4383 2008 Feb. |
| Henry, J. | Impact of Tinnitus on Military Service Members | MILITARY MEDICINE; 184, 3/4: 604-614 |
| Hertzano R, Lipford EL, Depireux D | Noise: Acoustic Trauma to the Inner Ear. | Otolaryngol Clin North Am. 2020 Aug;53(4):531-542 |
| Heubi C, Choo D | Updated optimal management of single-sided deafness. Laryngoscope | 2017 Aug;127(8):1731-1732 |
| Heupa A, Gonãlves C, Coifman H | Effects of impact noise on the hearing of military personnel | Braz J Otorhinolaryngol. 2011 Nov-Dec;77(6):747-53 |
| Hickman TT, Smalt C, Bobrow J, Quatieri T, Liberman MC | Blast-induced cochlear synaptopathy in chinchillas | Sci Rep. 2018 Jul 16;8(1):10740 |
| Hickox AE, Larsen E, Heinz MG, Shinobu L, Whitton JP | Translational issues in cochlear synaptopathy | Hear Res. 2017 Jun;349:164-171 |

# LITERATURE

| Author | Title | Citation |
|---|---|---|
| Hinton DE, Chhean D, Pich V, Hofmann SG, Barlow DH | Tinnitus Among Cambodian Refugees: Relationship to PTSD Severity | Trauma Stress. 2006 Aug;19(4):54 |
| Hinton DE, Hinton SD, Loeum RJ, Pich V, Pollack MH | The 'multiplex model' of somatic symptoms: application to tinnitus among traumatized Cambodian refugees | Transcult Psychiatry. 2008 Jun;45(2):287-317 |
| Hoffer M, Balaban C, Nicholas R, Marcus D, Murphy SM, Gottshall K | Neurosensory Sequalae of Mild Traumatic Brain Injury | Psychiatr Ann. 2013 Jul; 43(7):318-323 |
| Hoffmann TJ, Keats BJ, Yoshikawa N, Schaefer C, Risch N, Lustig LR | A Large Genome-Wide Association Study of Age-Related Hearing Impairment Using Electronic Health Records | PLoS Genet. 2016 Oct 20;12(10):e1006371 |
| Hofmann E, Behr R, Neumann-Haefelin T, Schwager K | Pulsatile Tinnitus | Dtsch Arzteble Int 2013; 110(26):451-8 |
| Holder | Speech Recognition in Noise for Adults With Normal Hearing: Age-Normative Performance for AzBio, BKB-SIN, and QuickSIN | 2018 |
| Hong | Understanding and Preventing Noise-Induced Hearing Loss | 2013 |
| Hope AJ, Luxon LM, Bamiou DE | Effects of chronic noise exposure on speech-in-noise perception in the presence of normal audiometry | J Laryngol Otol. 2013 Mar;127(3):233-8 |
| Hornsby BW, Johnson EE, Picou E | Effects of degree and configuration of hearing loss on the contribution of high- and low-frequency speech information to bilateral speech understanding | Ear Hear. 2011 Sep-Oct;32(5):543-55 |
| House JW, Brackmann DE | Tinnitus: surgical treatment | Ciba Found Symp1981;(85):204-16 |
| Hsu, Y., et al. | Comfort evaluation of hearing protection | International Journal of Industrial Ergonomics 2004;33: 543-551 |
| Hu J, Xu J, Streelman, M, Xu H, Guthrie O | The Correlation of the Tinnitus Handicap Inventory with Depression and Anxiety in Veterans with Tinnitus | Int J Otolaryngol. 2015;2015:689375 |
| Hu N, Rutherford MA, Green SH | Protection of cochlear synapses from noise-induced excitotoxic trauma by blockade of Ca2+-permeable AMPA receptors | Sci U S A. 2020 Feb 18;117(7):3828-3838 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Hu Y, Tahmina Q, Runge C, Friedland DR. | The perception of telephone-processed speech by combined electric and acoustic stimulation. | Trends Amplif. 2013;17(3):189-196 |
| Hullar T, Lustig LR | "Otology," A chapter in Differential Diagnosis in Otolaryngology-Head & Neck Surgery, | Steward M, Selesnick S, Eds. Thieme Publishers, 2011 |
| Hullar T, Lustig LR | "Otology & Neurotology," a chapter in Differential Diagnosis in Otolaryngology-Head & Neck Surgery | Thieme 2010 |
| Hult L | Structural Brain Changes Occurring With Subjective Tinnitus In Individuals With Posttraumatic Stress Disorder | Scientific Blogging - Published on Science 2.0 (http://www.science20.com); 2009 Aug |
| Husain FT | Perception of, and Reaction to, Tinnitus: The Depression Factor | Otolaryngol Clin North Am. 2020 Aug;53(4):555-561 |
| Hwa TP, Sturm JJ, Losenegger T, Owen A, Kuhlmey M, Cellum I, Lalwani AK, Lustig LR, Golub JS, Kim AH | Impact of Underlying Diagnosis on Speech and Quality of Life Outcomes After Cochlear Implantation for Single-Sided Deafness | Otol Neurotol. 2020 |
| Imam L, Hannan SA | Noise-induced hearing loss: a modern epidemic? | Br J Hosp Med (Lond). 2017 May 2;78(5):286-290 |
| Isaacson JE, Vora NM | Differential Diagnosis & Treatment of Hearing Loss | Am Fam Physician. 2003 Sep 15;68(6):1125-32 |
| J. Durch, et al | Noise and Military Service - Implications for Hearing Loss and Tinnitus | National Academy Press 2006 |
| J.D. Royster, et al | Development of a new standard laboratory protocol for estimating the field attenuation of hearing protection devices. Part I. Research of Working Group 11, Accredited Standards Committee S12, Noise | The Journal of the Acoustical Society of AmericaÊ1996; 3 (99): 1506-1526. |
| Jafari Z, Copps T, Hole G, Kolb BE, Mohajerani MH. | Noise Damage Accelerates Auditory Aging and Tinnitus: A Canadian Population-Based Study. | Otol Neurotol. 2020 Dec;41(10):1316-1326. |
| Jafari Z, Kolb BE, Mohajerani MH | Age-related hearing loss and tinnitus, dementia risk and auditory amplification outcomes | Ageing Res Rev. 2019 Dec;56:100963 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| James DeSpirito, Mary Binseel | Modeling of Acoustic Pressure Waves in Level-Dependent Earplugs | Army Research Lab 2008; No. ART-TR-4607 |
| James H. Patterson, et al | Actual Effectiveness of Hearing Protection in High Level Impulse Noise | USAARL Report No. 94-48ARMY AEROMEDICAL RESEARCH LAB FORT RUCKER AL, 1994. |
| James H. Patterson, et al | Experimental Basis for the Estimation of Auditory System Hazard Following Exposure to Impulse Noise | No. USAARL-92-17. ARMY AEROMEDICAL RESEARCH LAB FORT RUCKER AL, 1992. |
| Jean G | Styker Units Win Over Skeptics | NDIA Bus. & Tech. Mag. 2005 Oct. |
| Jennifer B. Tufts, Tom Frank | Speech production in noise with and without hearing protection | The Journal of the Acoustical Society of America 2003; 2 (114): 1069-1080. |
| Jenny Lindkvist and Linda Sandberg | Field Investigation Real- World Attenuation provided by insert-type hearing protectors | Medicinska Fakulteten-Lunds Universitet-Institutionen for Logopedi, foniatri och audiologi |
| Jensen JB, Lysaght AC, Liberman MC, Qvortrup K, Stankovic KM | Immediate and delayed cochlear neuropathy after noise exposure in pubescent mice | PLoS One. 2015 May 8;10(5):e0125160 |
| Jerger J. | Clinical experience with impedance audiometry | Arch Otolaryngol. 1970 Oct;92(4):311-24 |
| JH Patterson, WA Ahroon | Evaluation of an Auditory Hazard Model Using Data from Human Volunteer Studies | (No. USAARL-2005-01). ARMY AEROMEDICAL RESEARCH LABÊ |
| Ji L, Lee HJ, Wan G, Wang GP, Zhang L, Sajjakulnukit P, Schacht J, Lyssiotis CA, Corfas G | Auditory metabolomics, an approach to identify acute molecular effects of noise trauma | Sci Rep. 2019 Jun 25;9(1):9273 |
| Jilek M, Šuta D, Syka J | Reference hearing thresholds in an extended frequency range as a function of age | J Acoust Soc Am. 2014 Oct;136(4):1821-30 |
| Jimmy L. Perkins and Vernon E. Rose | Occupational Health Priorities for Health Standards:  The Current NIOSH Approach | Amer. J. of Public Health 1979; 5 (69):444-448 |

# LITERATURE

| Author | Title | Citation |
|---|---|---|
| Jin D, Ohlemiller KK, Lei D, et al | Age-related neuronal loss in the cochlea is not delayed by synaptic modulation | Neurobiol Aging. 2011;32(12):2321.e13-2321.e2.321E23 |
| Job A, Jacob R, Pons Y, Raynal M, Kossowski M, Gauthier J, Lombard B, Delon-Martin C | Specific activation of operculum 3 (OP3) brain region during provoked tinnitus-related phantom auditory perceptions in humans | Brain Struct Funct. 2016 Mar;221(2):913-22 |
| Joel Kalb, et al | ARL-HRED HPD Hearing Protection Device Assessments in Reverberating Environments | Army Research Laboratory, Human Research & Engineering Directorate 1999 |
| Joel Krutt and Marvin Mazor | Attenuation Changes During the Use of Mineral Down and Polymer Foam Insert-Type Hearing Protectors | Audiology and Hearing Education 1980; 13-14 |
| John A. Hall, Richard McKinley | New Directions for Custom Earplugs | Institute of Noise Control Engineering-INTER_NOISE and NOISE-CON Congress and Conference Proceedings 2005; 6 (2005): 2016-2022 |
| John G. Casali and Min-Yong Park | Attenuation Performance of Four Hearing Protectors under Dynamic Movement and Different User Fitting Conditions | Human Factors 1990; 1 (32): 9-25 |
| John G. Casali, E.H. Berger | Technology Advancements in Hearing Protection Circa 1995:  Active Noise Reduction, Frequency/Amplitude-Sensitivity, and Uniform Attenuation | Amer Industrial Hygiene Assoc. J. 1996; 2 (57): 175-185 |
| John G. Casali, William A. Ahroon, et al. | A field investigation of hearing protection and hearing enhancement in one device: For soldiers whose ears and lives depend upon it | Noise and Health 2009; 11(42): 69 |
| John R. Franks, Carol J. Merry | Sample size necessary to provide acceptable reproducibility in laboratory hearing protector attenuation testing | The Journal of the Acoustical Society of Amer. 1993; 3 (94): 1792-1792 |
| Johnson DL, Riffle C | Effects of gunfire on hearing level for selected individuals of the Inter-Industry Noise Study | J Acoust Soc Am. 1982 Oct;72(4):1311-4 |
| Jokel C, Yankaskas K, Robinette M | Noise of military weapons, ground vehicles, planes and ships | J Acoust Soc Am. 2019 Nov; 146(5):3832 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Jones, Gareth Pearson, CR | The Use of Personal Hearing Protection in Hostile Territory and the effect of health promotion activity: advice falling upon deaf ears | J R Army Med Corps. 2016; 4 (162): 280-283 |
| Jones, H., et al. | Laboratory Evaluation of the Warned Middle-Ear Assumption of the Auditory Hazard Assessment Algorithm for Humans (AHAAH) | USAARL 2019; 2019-04: 1-16 |
| Joseph AR, Shaw JL, Clouser MC, MacGregor AJ, Dougherty AL, Galarneau MR. | Clinical audiometric patterns of hearing loss following blast-related injury in U.S. military personnel. | Int J Audiol. 2020 Oct;59(10):772-779. |
| Joseph AR, Shaw JL, Clouser MC, MacGregor AJ, Galarneau MR.Ê | Impact of Blast Injury on Hearing in a Screened Male Military Population | Am J Epidemiol. 2018 Jan;187(1):7-15 |
| Joseph Attias, et al | Support for the central theory of tinnitus generation: a military epidemiological study | International journal of audiology 2002;Ê5 (41): 301-307. |
| Julia Doswell Royster, et al | Development of a new standard laboratory protocol for estimating the field attenuation of hearing protection devices - Part I | J. Acoust. Soc. Am. 1996; 99 (3): 1506-1526 |
| K. Buck | Performance of Hearing Protectors in Impulse Noise (Defense Technical Notice ADP010342) | (Defense Technical Notice ADP010342)-French German Research Inst CEDEX (France) 2000: 3-1-3-10 |
| K. Buck | Performance of Hearing Protectors in Impulse Noise | |
| K. Lehtomaki, et al | Noise Attenuation against Heavy Weapon Noise | Military medicine 200; 9 (165): 678-682. |
| Kalb J | A hearing protector model for predicting impulsive noise hazard | In Proceedings of NOISE-CON 2010; US Army Research Lab, 2010 Apr |
| Kalb JT | An Electroacoustic Hearing Protector Simulator That Accurately Predicts Pressure Levels in the Ear Based on Standard Performance Metrics | ARL-TR-6562 2013 Aug. |

# LITERATURE

| Author | Title | Citation |
|---|---|---|
| Kaltenbach JA | Summary of evidence pointing to a role of the dorsal cochlear nucleus in the etiology of tinnitus | Acta Otolaryngol Suppl. 2006 Dec;(556):20-6 |
| Kaltenbach JA | The dorsal cochlear nucleus as a participant in the auditory, attentional and emotional components of tinnitus | Hear Res 2006:(216-217, 224-34 |
| Kamerer AM, AuBuchon A, Fultz SE, Kopun JG, Neely ST, Rasetshwane DM | The Role of Cognition in Common Measures of Peripheral Synaptopathy and Hidden Hearing Loss | Am J Audiol. 2019 Dec 16;28(4):843-856 |
| Kamerer AM, Kopun JG, Fultz SE, Allen C, Neely ST, Rasetshwane DM | Examining physiological and perceptual consequences of noise exposure | J Acoust Soc Am. 2019 Nov;146(5):3947 |
| Kangelaris G, Lustig LR | "Sensorineural Hearing Loss in Adults." A chapter in Springer Encyclopedia of Otolaryngology-Head & Neck Surgery | Springer, New Delhi, India 2012 |
| Karch SJ, Cap—-Aponte JE, McIlwain DS, Lo M, Krishnamurti S, Staton RN, Jorgensen-Wagers K | Hearing Loss and Tinnitus in Military Personnel with Deployment-Related Mild Traumatic Brain Injury | US Army Med Dep J. 2016 Oct-Dec;(3-16):52-63 |
| Karch, Stephanie Hill, Melinda et al. | Evaluation of Sound therapy Tinnitus Treatments with Concurrent Counseling in Active Duty Military Personnel | USAARL 2014; |
| Kastelein RA, Helder-Hoek L, Van de Voorde S, von Benda-Beckmann AM, Lam FA, Jansen E, de Jong CAF, Ainslie MA430 | Temporary hearing threshold shift in a harbor porpoise (Phocoena phocoena) after exposure to multiple airgun sounds | J Acoust Soc Am. 2017 Oct;142(4):2430 |
| Keady, John | U.S. Patent for Method and Structure for Achieving Spectrum-Tunable and Uniform Attenuation | US Patent No. 8,550,206 B2 2013; |
| Keller MD, Ziriax JM, Barns W, Sheffield B, Brungart D, Thomas T, Jaeger B, Yankaskas K | Performance in noise: Impact of reduced speech intelligibility on Sailor performance in a Navy command and control environment | Hear Res. 2017 Jun;349:55-66 |
| Khan, A. Fackler, CJ et al. | Comparison of Two acoustic Test Fixtures for Measurement of Impulse Peak Insertion Loss | HHS - CDC - NIOSH 2014; |

# LITERATURE

| Author | Title | Citation |
|---|---|---|
| Khusid, M | Self-Care Mindfulness Approaches for Refractor Posttraumatic Stress Disorder | Psychiatr Ann. 2013 Jul; 43(7):340-344 |
| Killion M, Monroe T, Drambarean V | Better protection from blasts without sacrificing situational awareness | Int J Audiol. 2011 Mar;50 Suppl 1:S38-45 |
| Kim HJ, Oh SY, Won SY, Kim HJ, Kim TK, Ko BC, Woo SY, Park EC | Associations between earplug use and hearing loss in ROK military personnel | BMJ Mil Health. 2020 Mar 5 |
| Kim J, Xia A, Grillet N, Applegate BE, Oghalai JS | Osmotic stabilization prevents cochlear synaptopathy after blast trauma | Proc Natl Acad Sci U S A. 2018 May 22;115(21):E4853-E4860 |
| Kim JW, Yang S, Chung I, Lee MY | The effect of earplug training on noise protection | Ann Occup Environ Med. 2019 Nov 12;31:e34 |
| Kirchner D, Evenson E, Dobie R, Rabinowitz P, Crawford J, Kopke R, Hudson T | Occupational Noise-Induced Hearing Loss | JOEM 2012; (54) 1:106-108 |
| Kleinjung T, Langguth B | Abstract Pharmacotherapy of Tinnitus. | Curr Top Behav Neurosci. 2020 Aug 7 |
| Kloostra FJJ, Verbist J, Hofman R, Free RH, Arnold R, van Dijk P | A Prospective Study of the Effect of Cochlear Implantation on Tinnitus | Audiol Neurootol 2018;(23):356-363 |
| Kobel M, Le Prell CG, Liu J, Hawks JW, Bao J | Noise-induced cochlear synaptopathy: Past findings and future studies | Hear Res. 2017 Jun;349:148-154 |
| Kobel M, Le Prell CG, Liu J, Hawks JW, Bao J | Noise-induced cochlear synaptopathy: Past findings and future studies. | Hear Res. 2017 Jun;349:148-154 |
| Kohrman D, Wan G, Cassinotti L, Corfas G | Hidden Hearing Loss, a disorder with multiple etiologies and mechanisms | Cold Spring Harb Perspect Med. 2020 Jan 2;10(1):a035493 |
| König O, Schaette R, Kempter R, Gross M | Course of hearing loss and occurrence of tinnitus | Hear Res 2006;(221):59-64 |
| Konrad-Martin D, Poling GL, Dreisbach LE, Reavis KM, McMillan GP, Lapsley Miller JA, Marshall L | Serial Monitoring of Otoacoustic Emissions in Clinical Trials | Otol Neurotol. 2016 Sep;37(8):e286-94 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Koochakzadeh S, Gupta A, Nguyen SA, McRackan TR, Kil J, Bhenswala PN, Lambert PR | Hearing Outcomes of Treatment for Acute Noise-Induced Hearing Loss: A Systematic Review and Meta-Analysis. | Otol Neurotol. 2020 Jul 27 |
| Korver AM, Smith RJ, Van Camp G, Schleiss MR, Bitner-Glindzic, M.A, Lustig LR, Usami SI, Boudewyns AN | Congenital hearing loss | Nat Rev Dis Primers 2017;(3):16094 |
| Kraus KS, Canlon B | Neuronal connectivity and interactions between the auditory and limbic systems | Hear Res. 2012 Jun;288(1-2):34-46 |
| Kreuzer PM, Landgrebe M, Schecklmann M, Staudinger S, Langguth B | Trauma-associated tinnitus: audiological, demographic and clinical characteristics | PLoS One 2012;7(9):e45599 |
| Kreuzer PM, Landgrebe M, Vielsmeier V, Kleinjung T, De Ridder D, Langguth B | Trauma-associated tinnitus | J Head Trauma Rehabil. 2014 Sep-Oct;29(5):432-42 |
| Krishnamurti S | Acoustics and Vibration Animations | Ear Hear. 2010 May 24 |
| Krishnamurti S | Sensorineural Hearing Loss Associated with Occupational Noise Exposure: Effects of Age-Corrections | Int. J. Environ. Res. Public Health 2009, (6): 889-899 |
| Krishnamurti, Sridhar | FMRI of the Auditory Context: Effects of Speech Rate on the Hemodynamic Response | |
| Krishnamurti, Sridhar Tingle, Dianna et al. | Role of Auditory Training in Intervention of Individuals with Cognitive Decline and Hearing Impairment | Perspectives on Gerontology 2015; 2 (20):58 |
| KS Wolgemuth, et al | The Effectiveness of the Navy's Hearing Conservation Program | Military Medicine 1995; 5 (160): 219-222 |
| Kubli LR, Pinto RL, Burrows HL, Littlefield PD, Brungart DS | The effects of repeated low-level blast exposure on hearing in marines | Noise Health. 2017 Sep-Oct;19(90):227-238 |
| Kujawa S, Liberman M | Synaptopathy in the noise-exposed and aging cochlea: primary neural degeneration in acquired sensorineural hearing loss | Hear Res. 2015 Dec; 330(Pt B):191-9 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Kujawa SG, Liberman MC | Acceleration of Age-Related Hearing Loss by Early Noise Exposure -Evidence of Misspent Youth | J Neurosci. 2006 Feb 15;26(7):2115-23 |
| Kujawa SG, Liberman MC | Adding insult to injury: cochlear nerve degeneration after "temporary" noise-induced hearing loss | J Neurosci. 2009 Nov 11;29(45):14077-85 |
| Kujawa SG, Liberman MC | Translating animal models to human therapeutics in noise-induced and age-related hearing loss | Hear Res. 2019 Jun;377:44-52 |
| Kumar UA, Ameenudin S, Sangamanatha AV | Temporal and speech processing skills in normal hearing individuals exposed to occupational noise | Noise Health. 2012 May-Jun;14(58):100-5 |
| Kurabi A, Keithley EM, Housley GD, Ryan AF, Wong AC | Cellular mechanisms of noise-induced hearing loss | Hear Res. 2017 Jun;349:129-137 |
| Kusy A, Chatillon J | Real-world Attenuation of Custom-moulded Earplugs Results from Industrial in situ F-MIRE Measurements | Appl. Acoust. 2012 (73): 639-647 |
| Lalwani A | Current Diagnosis and Treatment in Otolaryngology | Lange Medical Books 2020 |
| Langguth B | Non-Invasive Neuromodulation for Tinnitus | J Audiol Otol. 2020 Jul;24(3):113-118 |
| Langguth B, Eichhammer P, Kreutzer A, Maenner P, Marienhagen J, Kleinjung T, Sand P, Hajak G | The impact of auditory cortex activity on characterizing and treating patients with chronic tinnitus--first results from a PET study | Acta Otolaryngol Suppl. 2006 Dec;(556):84-8 |
| Langguth B, Landgrebe M, Kleinjung T, Sand PG | Tinnitus and Depression | World J Biol Psychiatry. 2011 Oct;12(7):489-500 |
| Lanvers-Kaminsky C, Zehnhoff-Dinnesen AA, Parfitt R, Ciarimboli G | Drug-induced ototoxicity: Mechanisms, Pharmacogenetics, and protective strategies | Clin Pharmacol Ther. 2017 Apr;101(4):491-500 |
| Lawson B, Angus R, Kelley A | Mental Disorders Comorbid with Vestibular Pathology | Psychiatr Ann. 2013 Jul; 43(7):324-327 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Le Prell C, Henderson D, Fay R, Popper A | Springer Handbook of Auditory Research - Noise-Induced Hearing Loss Scientific Advances (Vol. 40) | Springer, 2012 |
| Le Prell C, Henderson D, Fay R, Popper AN | LePrell Noise-Induced Hearing Loss Scientific Advances | Springer 2012th Ed. 2013 Oct. |
| Le Prell CG | Effects of noise exposure on auditory brainstem response and speech-in-noise tasks: a review of the literature | Int J Audiol. 2019 Feb;58(sup1):S3-S32 |
| Le Prell CG, Brungart DS | Speech-in-Noise Tests and Supra-threshold Auditory Evoked Potentials as Metrics for Noise Damage and Clinical Trial Outcome Measures | Otol Neurotol. 2016 Sep;37(8):e295-302 |
| Le Prell CG, Clavier OH | Effects of Noise on Speech Recognition Challenges for Communication by Service Members | Hear Res. 2017 Jun;349:76-89 |
| Le Prell CG, Clavier OH | Effects of noise on speech recognition: Challenges for communication by service members | Hear Res. 2017 Jun;349:76-89 |
| Le Prell CG, Hammill TL, Murphy WJ | Noise-induced hearing loss and its prevention: Integration of data from animal models and human clinical trials | J Acoust Soc Am. 2019 Nov;146(5):4051 |
| Le Prell CG, Hammill TL, Murphy WJ | Noise-induced hearing loss: Translating risk from animal models to real-world environments | J Acoust Soc Am. 2019 Nov;146(5):3646 |
| Le TN, Straatman LV, Lea J, Westerberg B | Current insights in noise-induced hearing loss: a literature review of the underlying mechanism, pathophysiology, asymmetry, and management options | J Otolaryngol Head Neck Surg. 2017 May 23;46(1):41 |
| Le, Trung N., Louise V. Straatman, Jane Lea and Brian Westerberg. | Current Insights in Noise-Induced Hearing Loss: A Literature Review of the Underlying Mechanism, Pathophysiology, Asymmetry and Management Options. | Journal of Otolaryngology – Head and Neck Surgery 46:21 (2017). |
| Leaver AM, Renier L, Chevillet MA, Morgan S, Kim HJ, Rauschecker JP | Dysregulation of limbic and auditory networks in tinnitus | Neuron. 2011 Jan 13;69(1):33-43 |

**LITERATURE**

| Author | Title | Citation |
|--------|-------|----------|
| Lee TX, Packer MD, Huang J, Akhmametyeva EM, Kulp SK, Chen CS, Giovannini M, Jacob A, Welling DB, Chang LS | Growth Inhibitory and Anti-Tumor Activities of OSU-03012, a Novel PDK-1 Inhibitor, on Vestibular Schwannoma and Malignant Schwannoma Cells | Eur J Cancer. 2009 Jun;45(9):1709-20 |
| Lefeuvre J, Chedeau J, Boulet M, Fain G, Papo J-F, Nguyen Y, Nevoux J | Hidden hearing loss and tinnitus: Utility of the high-definition audiograms in diagnosis | Clin Otolaryngol. 2019 Nov;44(6):1170-1175 |
| Lefeuvre J, Chedeau J, Boulet M, Fain G, Papon JF, Nguyen Y, Nevoux J | Hidden hearing loss and tinnitus: Utility of the high-definition audiograms in diagnosis. | Clin Otolaryngol. 2019 Nov;44(6):1170-1175 |
| Legatt AD | Electrophysiology of Cranial Nerve Testing: Auditory Nerve | J Clin Neurophysiol. 2018 Jan;35(1):25-38 |
| Levy DA, Lee JA, Nguyen SA, McRackan TR, Meyer TA, Lambert PR | Cochlear Implantation for Treatment of Tinnitus in Single-sided Deafness: A Systematic Review and Meta-analysis | Otol Neurotol. 2020 |
| Lew HL, Jerger JF, Guillory SB, Henry JA | Auditory dysfunction in traumatic brain injury | JRRD 2007;(44)7:921-8 |
| Lewis RM, Jahn KN, Parthasarathy A, Goedicke WB, Polley DB | Audiometric Predictors of Bothersome Tinnitus in a Large Clinical Cohort of Adults With Sensorineural Hearing Loss | Otol Neurotol. 2020 Apr;41(4):e414-e421 |
| Li J, Akil O, Rouse SL, McLaughlin CW, Matthews IR, Lustig LR, Chan DK, Sherr EH | Deletion of Tmtc4 activates the unfolded protein response and causes postnatal hearing loss | J Clin Invest. 2018 Nov 1;128(11):5150-5162 |
| Liberman LD, Suzuki J, Liberman MC | Dynamics of cochlear synaptopathy after acoustic overexposure | J Assoc Res Otolaryngol. 2015 Apr;16(2):205-19 |
| Liberman MC, Epstein MJ, Cleveland SS, Wang H, Maison SF | Toward a Differential Diagnosis of Hidden Hearing Loss in Humans | PLoS One. 2016 Sep 12;11(9):e0162726 |
| Liberman MC, Kujawa SG | Cochlear synaptopathy in acquired sensorineural hearing loss: Manifestations and mechanisms | Hear Res. 2017:138-47 |
| Liberman MC, Kujawa SG | Cochlear synaptopathy in acquired sensorineural hearing loss: Manifestations and mechanisms | Hear Res. 2017 Jun;349:138-147 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Liberman MC. | Noise-induced and age-related hearing loss: new perspectives and potential therapies [version 1; peer review: 4 approved]. | F1000Research 2017, **6**(F1000 Faculty Rev):927 |
| Lin FR, Niparko JK, Ferrucci L | Hearing Loss Prevalence in the United States | Arch Intern Med. 2011 Nov 14;171(20):1851-2 |
| Lin FR, Yaffe K, Xia J, Xue QL, Harris TB, Purchase-Helzner E, Satterfield S, Ayonayon HN, Ferrucci L, Simonsick EM; Health ABC Study Group | Hearing loss and cognitive decline in older adults | JAMA Intern Med. 2013 Feb 25;173(4):293-9 |
| Liu H, Lu J, Wang Z, Song L, Wang X, Li G, Wu H | Functional alteration of ribbon synapses in inner hair cells by noise exposure causing hidden hearing loss | Neurosci Lett. 2019 Aug; 707:134268 |
| Liu L, Shen P, He T, Chang Y, Shi L, Tao S, Li X, Xun Q, Guo X, Yu Z, Wang J | Noise induced hearing loss impairs spatial learning/memory and hippocampal neurogenesis in mice | Sci Rep. 2016 Feb 4;6:20374 |
| Liu Y | Observation on the variability of fitting by two experimenters at REAT and the agreement with objective measurement on three premolded earplugs | J Acoust Soc Am. 2018 Apr;143(3):Abstract |
| Livingston G, Sommerlad A, Orgeta V, Costafreda SG, Huntley J, Ames D, Ballard C, Banerjee S, Burns A, Cohen-Mansfield J, Cooper C, Fox N, Gitlin LN, Howard R, Kales HC, Larson EB, Ritchie K, Rockwood K, Sampson EL, Samus Q, Schneider LS, Selbæk G, Teri L, Mukadam N | Dementia prevention, intervention, and care | Lancet. 2017 Dec 16;390(10113):2673-2734 |
| Lloyd Soderlund L, McKenna EA, Tastad K, Paul M | Prevalence of permanent threshold shifts in the United States Air Force hearing conservation program by career field, 2005-2011 | J Occup Environ Hyg. 2016;13(5):383-92 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Lobarinas E, Scott R, Spankovich C, Le Prell CG | Differential effects of suppressors on hazardous sound pressure levels generated by AR-15 rifles: Considerations for recreational shooters, law enforcement, and the military | Int J Audiol. 2016;55 Suppl 1:S59-71 |
| Lobarinas E, Spankovich C, Le Prell CG | Evidence of "hidden hearing loss" following noise exposures that produce robust TTS and ABR wave-I amplitude reductions | Hear Res. 2017 Jun;349:155-163 |
| Lopez-Escamez JA, Amanat S | Heritability and Genetics Contribution to Tinnitus | Otolaryngol Clin North Am. 2020 Aug;53(4):501-513 |
| Lovejoy J | Hearing Protection Evaluation for the Combat Arms Earplug at Idaho National Laboratory | INL 2007 March |
| Lucertini, M., et al. | On the detection of early cochlear damage by optoacoustic emission analysis. | |
| Luetzenberg FS, Babu S, Seidman MD | Alternative Treatments of Tinnitus: Alternative Medicine | Otolaryngol Clin North Am. 2020 Aug;53(4):637-650 |
| Luha A, Merisalu E, Reinvee M, Kinnas S, Jõgeva R, Orru H | In-vehicle noise exposure among military personnel depending on type of vehicle, riding compartment and road surface | BMJ Mil Health 2020;(166):214-220 |
| Luo Y, Qu T, Song Q, Qi Y, Yu S, Gong S, Liu K, Jiang X | Repeated Moderate Sound Exposure Causes Accumulated Trauma to Cochlear Ribbon Synapses in Mice | Neuroscience. 2020 Mar; 429:173-184 |
| Lustig L | Medical and Surgical Treatment of Inner Ear Disease | In Cacace AT, deKliene E, Holt AG, van Dijk P, (Eds) Scientific Foundations of Audiology. Plural Pub. 2015:chap 7 |
| Lustig LR | The history of intratympanic drug therapy in otology | Otolaryngol Clin North Am 2014;(37):1001-17 |
| Lustig LR | "The Clinical Cochlea," a chapter in Auditory Science: The Ear, | Fuchs PA, Ed. Oxford University Press, 2010 |
| Lustig LR | Diseases and targets for local drug delivery to the inner ear | Hear Res. 2018 Oct;368:3-9 |

### LITERATURE

| Author | Title | Citation |
|---|---|---|
| Lustig LR | Hearing Loss - Non-Medical Management: Hearing Aids, Bone Anchored Hearing Implants, and Cochlear Implants. | 2015 Nat Rev. Disea Primers |
| Lustig LR | Inner Ear Disorders The Merck manual | Online Reference www.merck.com, 2012-present |
| Lustig LR | Nicotinic acetylcholine receptor structure and function in the efferent auditory system | Anat Rec A Discov Mol Cell Evol Biol. 2006 Apr;288(4):424-34 |
| Lustig LR, Niparko JK | Clinical Otology, Diagnosing and Managing Disorders of Hearing, Balance and the Facial Nerve | Taylor & Francis 2002 |
| Lustig LR, Niparko JK | Sensorineural Hearing Loss," a chapter in Clinical Neurotology. | Lustig LR and Niparko JK, Eds Marting Dunitz 2003 |
| Lustig LR, Peng H | Chromosome location and characterization of the human nicotinic acetylcholine receptor subunit alpha (alpha) 9 (CHRNA9) gene | Cytogenet Genome Res 2002;(98):154-9 |
| Lustig LR, Peng H, Hiel H, Yamamoto T, Fuchs PA | Molecular cloning and mapping of the human nicotinic acetylcholine receptor alpha10 (CHRNA10). | Genomics. 2001 May 1;73(3):272-83 |
| Lutman M, Davis A, Ferguson M | Epidemiological Evidence for the Effectiveness of Noise at Work Regulations | HSE Books, Crown (2008) |
| MacGregor A, Joseph A, Walker G, Dougherty A | Co-occurrence of hearing loss and posttraumatic stress disorder among injured military personnel: a retrospective study | BMC Public Health. 2020 Jul; 20(1):1076 |
| MacGregor AJ, Joseph AR, Dougherty AL | Prevalence of Tinnitus and Association with Self-Rated Health among Military Personnel Injured on Combat Deployment | Mil Med. 2020 Sep 18;185(9-10):e1608-e1614 |
| Maeda Y, Kariya S, Uraguchi K, Takahara J, Fujimoto S, Sugaya A, Nishizaki K | Immediate Changes in Transcription Factors and Synaptic Transm in the Cochlea Following Acoustic Tra | Neurosci Res. 2020 May 15:S0168-0102(20)30106-1 |
| Mahoney C, Rohrer J, Goll J, Fox N, Rossor M, Warren J | Structural neuroanatomy of tinnitus and hyperacusis in semantic dementia | J Neurol Neurosurg Psychiatry. 2011 Nov;82(11):1274-8 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Malakouti SK, Salehi M, Mahmoudian S | Comorbidity of chronic tinnitus and mental disorders | Int Tinnitus J. 2011;16(2):118-22 |
| Manning C, Mermagen T, Scharine A | The effect of sensorineural hearing loss and tinnitus on speech recognition over air and bone conduction military communications headsets | Hear Res. 2017 Jun;349:67-7 |
| Manning C, Thielman E, Grush L, Henry J | Perception Versus Reaction: Comparison of Tinnitus Psychoacoustic Measures and Tinnitus Functional Index Scores | Am J Audiol. 2019 Apr; 28(1S):174-180 |
| Mäntysalo S, Vuori J | Effects of impulse noise and continuous steady state noise on hearing | Br J Ind Med. 1984 Feb;41(1):122-32 |
| Marmel F, Cortese D, Kluk K | The ongoing search for cochlear synaptopathy in humans: Masked thresholds for brief tones in Threshold Equalizing Noise | Hear Res. 2020 Jul;392:107960 |
| Martin F, Clark J | The Pearson Communication Sciences and Disorders Series - Introduction to Audiology (13th Edition) | Pearson, 2019 |
| Martin FN, Clark JG | Introduction to audiology | Martin, F. N., & Clark, J. G. (2012). Introduction to audiology. Upper Saddle River, |
| Martin FN, Clark JG | Introduction to Audiology | Pearson 2019 |
| Martinez L | Can you Hear Me Now: Occupational hearing loss, 2004-2010 | Monthly Lab. Rev. 2012; (135) 48 |
| Martz E, Jelleberg C, Dougherty DD, Wolters C, Schneiderman A | Tinnitus, Depression, Anxiety, and Suicide in Recent Veterans: A Retrospective Analysis | Ear Hear. 2018 Nov/Dec;39(6):1046-1056 |
| Mathew RJ, Weinman ML, Mirabi M | Physical symptoms of depression | Br J Psychiatry 1981;(139):293-6 |
| Mazurek B, Haupt H, Olze H, Szczepek AJ | Stress and tinnitus-from bedside to bench and back | Front Syst Neurosci. 2012 Jun 11;6:47 |
| McCarthy M | Lip Reading, Facial Expressions: How Masks Make Life Harder for People with Hearing Difficulties | Healthline Health News  2020 Jul https://www.healthline.com/health-news/covid19-face-masks-difficulties-people-hearing-impairments |

**LITERATURE**

| Author | Title | Citation |
|--------|-------|----------|
| McGegor | Acoustic Reflexes are Common but Nor Pervasive: Evidence Using a Diagnostic Middle Ear Analyser | 2017 |
| McGill TJI, Schuknecht HF | Human Cochlear Changes in Noise Induced Hearing Loss | Laryngoscope. 1976 Sep;86(9):1293-1302 |
| McIlwain D, Cave K, Gates K, Ciliax D | Evolution of the Army Hearing Program | US Army Med Dep J. 2008 Apr-Jun:62-6 |
| McIlwain D, Gates K, Ciliax D | Heritage of army audiology and the road ahead: the Army Hearing Program | Am J Public Health. 2008 Dec;98(12):2167-72 |
| McKee, Ann Robinson, Meghan | Military-related traumatic brain injury and neurodegeneration | Alzheimer's Dement. 2014; 3 Suppl (10): S242-S253 |
| McKenna L, Handscomb L, Hoare DJ, Hall D | A scientific cognitive-behavioral model of tinnitus: novel conceptualizations of tinnitus distress | Front Neurol. 2014 Oct; 5:196 |
| McKenna L, Vogt F, Marks E | Current Validated Medical Treatments for Tinnitus: Cognitive Behavioral Therapy | Otolaryngol Clin North Am. 2020 Aug;53(4):605-615 |
| McKinley RL, Gallagher HL, Theis MA | ASA 2014 168th Meeting of the Acoustical Society of America, Indianapolis, IN | Oct. 2014 |
| McKinley RL, Thompson ER, Simpson BD | Measuring effective detection and localization performance of hearing protection devices | Oct. 2014 |
| McKinley, R. and Bjorn, V. | Passive Hearing Protection Systems | RTO-EN-HFM-111 2004: 1-13 |
| Meehan A, Hebert D, Deru K, Weaver LK | Hidden hearing deficits in military service members with persistent post concussive symptoms | Undersea Hyperb Med. 2019 BIMA Special Edition No. Feb;46(3):251-260 |
| Megarbane L, Fuente A | Association between speech perception in noise and electrophysiological measures: an exploratory study of possible techniques to evaluate cochlear synaptopathy in humans | Int J Audiol. 2020 Jun;59(6):427-433 |
| Megha KN, Divyashree KN, Lakshmi A, Adithya S, Keerthana KP, Pushpalatha ZV, Konadath S | Narrow-band chirp and tone burst auditory brainstem response as an early indicator of synaptopathy in industrial workers exposed to occupational noise | Intractable Rare Dis Res. 2019 Aug;8(3):179-186 |

# LITERATURE

| Author | Title | Citation |
|---|---|---|
| Mehraei G, Hickox AE, Bharadwaj HM, Goldberg H, Verhulst S, Liberman MC, Shinn-Cunningham BG | Auditory Brainstem Response Latency in Noise as a Marker of Cochlear Synaptopathy | J Neurosci. 2016 Mar 30;36(13):3755-64 |
| Meinke DK, Finan DS, Flamme GA, Murphy WJ, Stewart M, Lankford JE, Tasko S | Prevention of Noise-Induced Hearing Loss from Recreational Firearms | Semin Hear. 2017 Nov;38(4):267-281 |
| Mepani AM, Kirk SA, Hancock KE, Bennett K, de Gruttola V, Liberman MC, Maison SF | Middle Ear Muscle Reflex and Word Recognition in "Normal-Hearing" Adults: Evidence for Cochlear Synaptopathy? | Ear Hear. 2020 Jan/Feb;41(1):25-38 |
| Miao L, Ji J, Wan L, Zhang J, Yin L, Pu Y | An overview of research trends and genetic polymorphisms for noise-induced hearing loss from 2009 to 2018 | Environ Sci Pollut Res Int. 2019 Dec;26(34):34754-34774 |
| Michel, Ulf Ahuja, Krishan | On the scaling of jet noise with Helmholtz Number close to the jet axis | 20th AIAA/CEAS Aeroacoustics Conference June 2014 |
| Michels, Thomas, Maribeth Duffy and Derek Rogers. | Hearing Loss in Adults: Differential Diagnosis and Treatment. | American Family Physician 100(2); 98-108C (Jul 2019). |
| Michigan State University College of Human Medicine | Noise and Military Service | Now Hear This. 2006 (9):1 |
| Mirza R, Kirchner D, Dobie R, Crawford J | Occupational Noise-Induced Hearing Loss | J Occup Environ Med. 2018 Sep; 60(9):e498-e501 |
| Moller A, Langguth B, De Ridder D, Kleinjung T | Textbook of Tinnitus | Springer, 2011 |
| Moon | Noise-Induced Hearing Loss Caused by Gunshot in South Korean Military service | 2007 |
| Moon IS | Noise-induced hearing loss caused by gunshot in South Korean military service | Mil Med. 2007 Apr;172(4):421-5 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Moore BA, Moring JC, Hale WJ, Peterson AL | Incidence Rates of Tinnitus in Active Duty Military Service Members Between 2001 & 2015 | Am J Audiol. 2019 Dec 16;28(4):866-876 |
| Moore BCJ | Diagnosis and quantification of military noise-induced hearing loss | J Acoust Soc Am. 2020 Aug;148(2):884 |
| Moore BCJ | The Effect of Exposure to Noise during Military Service on the Subsequent Progression of Hearing Loss | Int J Environ Res Public Health. 2021 Mar 2;18(5):2436. |
| Morata TC, Dunn DE, Kretschmer LW, Lemasters GK, Keith RW | Effects of occupational exposure to organic solvents & noise on hearing | Scand J Work Environ Health. 1993 Aug;19(4):245-54 |
| More SS, Akil O, Ianculescu AG, Geier EG, Lustig LR, Giacomini KM | Role of the copper transporter, CTR1, in platinum-induced ototoxicity | J Neurosci. 2010 Jul 14;30(28):9500-9 |
| Mores JT, Bozza A, Magni C, Casali RL, Amaral M | Clinical profile and implications of tinnitus in individuals with and without hearing loss | Codas 2019;(31):e20180029 |
| Moring JC, Peterson AL, Kanzler KE | Tinnitus, Traumatic Brain Injury, and Posttraumatic Stress Disorder in the Military | Int J Behav Med. 2018 Jun;25(3):312-321 |
| Morse N, Bowden W, Hackman A, Pruden C, Steiner E, Berger E | Using sound pressure to estimate reaeration in streams | J.N. Am. Benthol. Soc 2007, 26(1):28-37 |
| Mozo BT, Murphy BA, Barlow LS | Sound Attenuation Characteristics of the DH-133A Helmet | USA Aero. Resear. Lab. Ft. Rucker, AL 1992 |
| Mrena R | Investigations of Noise-Related Tinnitus | Academic dissertation Dept of Otorhinolaryngology - Head and Neck Surgery, University of Helsinki 2011 |
| Mrena R, PŠŠkkšnen R, BŠck L, Pirvola U, Ylikoski J | Otologic consequences of blast exposure: a Finnish case study of a shopping mall bomb explosion | Acta Otolaryngol. 2004 Oct;124(8):946-52 |
| Mrena R, Ylikoski J, Kiukaanniemi H, MŠkitie AA, Savolainen S | The effect of improved hearing protection regulations in the prevention of military noise-induced hearing loss | Acta Otolaryngol. 2008 Sep;128(9):997-1003 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Mšhrle D, Hofmeier B, Amend M, Wolpert S, Ni K, Bing D, Klose U, Pichler B, Knipper M, RŸttiger L | Enhanced Central Neural Gain Compensates Acoustic Trauma-induced Cochlear Impairment, but Unlikely Correlates with Tinnitus and Hyperacusis | Neuroscience. 2019 May 21;407:146-169 |
| Muhr P, Johnson AC, Selander J, Svensson E, Rosenhall U | Abstract Noise Exposure and Hearing Impairment in Air Force Pilots - PubMed | Aerosp Med Hum Perform. 2019 Sep 1;90(9):757-763. |
| Mulrow CD, Aguilar C, Endicott JE, Tuley MR, Velez R, Charlip WS, Rhodes MC, Hill JA, DeNino LA | Quality-of-Life Changes and Hearing Impairment.  A Randomized Trial | Ann Intern Med. 1990 Aug;113(3):188-94 |
| Mulrow CD, Tuley MR, Aguilar C | Sustained benefits of hearing aids | J Speech Hear Res. 1992 Dec;35(6):1402-5 |
| Mulvaney J and Dabdoub A | Atoh1, an essential transcription factor in neurogenesis and intestinal and inner ear development: function, regulation, and context dependency | J Assoc Res Otolaryngol. 2012 Jun;13(3):281-93 |
| Murphy | Effects of Ageing on Otoacoustic Emission | 2011 |
| Murphy J | Protecting Hearing from Impulsive Noise | NIOSH 1998 |
| Murphy W | Hearing Protector Fit-Testing:  No two ears are the same | NHCA Spectrum Conference 2010 Jan |
| Murphy W | Peak Reductions of Nonlinear Hearing Protection Devices | 2003  Apr |
| Murphy W, Byrne D, Gauger D, Ahroon W, Berger E, Gerges S, McKinley R, Witt B, Krieg E | Results of the National Institute for Occupational Safety and Health-US Environmental Protection Agency Interlaboratory Comparison of American National Standards Institute S12.6-19 | J. Acoust. Soc. Am. 2009 May; (125) 5 |
| Murphy W, Flamme G, Meinke D, Fianan D, Lankford J, Khan A, Sondergaard J, Stewart M | Comparison of three acoustic test fixtures for impulse peak insertion loss slides | J. Acoust. Soc. Am. 2011; (130) 4: 2433 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Murphy W, Flamme G, Meinke D, Sondergaard J, Finan D, Lankford J, Khan A, Vernon J, Stewart M | Measurement of impulse peak insertion loss for four hearing protection devices in field conditions | Int J Audiol. 2012 Feb;51 Suppl 1(0 1):S31-42 |
| Murphy W, Gauger D, Berger E, Witt B, McKinley R, Gerges S, Ahroon W | Results from the National Institute for Occupational Safety and Health Administration/Environmental Protection Agency (NIOSH/EPA) interlaboratory comparison of American National Standards | NIOSH/EPA Interlab Stud Comparison of ANSI S12.6 Method A and B |
| Murphy WJ, | The Effect of Hearing Protection on Kurtosis | InterNoise19 Madrid, Sp. Abstract |
| Murphy WJ, Adams D, Graydon PS | Angle-dependent effects for impulsive noise reduction for hearing protectors | Proc Mtgs Acoust. 2016;1(29):040010 |
| Murphy WJ, Fackler CJ, Berger EH, Shaw PB, Stergar M | Measurement of impulse peak insertion loss from two acoustic test fixtures and four hearing protector conditions with an acoustic shock tube | Noise Health. 2015 Sep-Oct;17(78):364-73 |
| Murphy WJ, Fackler CJ, Berger EH, Stergar M, Shaw PB | Measurement of Impulse Peak Insertion Loss from Two Acoustic Test Fixtures and Four Hearing Protector Conditions with an Acoustic Shock Tube | Noise Health. 2015 Sep-Oct;17(78):364-73 |
| Murphy, W., et al. | Comparison of the Performances of Three Acoustic Test Fixtures Using Impulse Peak Insertion Loss Measurements | EPHB Report 2015; 350(14a): 1-40 |
| Murphy, William | Comparison impulse peak insertion loss measured with gunshot and shock tube noise sources | The Journal of the Acoustical Society of America 2014; 4 (136): 2165-2166 |
| Murthy, V. Ashok and G. Kirthi Kalyan. | Effects of Ageing on Otoacoustic Emission. Indian J. | Otolaryngol Head Neck Surg. (Dec 2013) 65(Suppl 3):S477-S479 |
| Musiba Z | Classification of audiograms in the prevention of noise-induced hearing loss: A clinical perspective | S Afr J Commun Disord. 2020 Mar 3;67(2):e1-e5 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Naert G, Pasdelou MP, Le Prell CG | Use of the guinea pig in studies on the development and prevention of acquired sensorineural hearing loss, with an emphasis on noise | J Acoust Soc Am. 2019 Nov;146(5):3743 |
| Nakashima A | Overview of Tactical Communication Headsets | DRDC Toronto TM 2010-003; 2010 Jan |
| Nakashima A, Abel SM, Duncan M, Smith D | Hearing, communication and cognition in low-frequency noise from armored vehicles | Noise Health. 2007 Apr-Jun;9(35):35-41 |
| Nakashima, Ann | Comparison of different types of hearing protection devices for use during weapons firing | Journal of Military, Veteran and Family Health 2015; 1(2):43-51 |
| Nakashima, Ann Farinaccio, Rocco | Review of weapon noise measurement and damage risk criteria: considerations for auditory protection and performance | Military Medicine 2015; 4 (180): 402-408 |
| National Guideline Centre (UK) | Evidence review for assessing psychological impact: Tinnitus: assessment and management: Evidence review F | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for assessing quality of life: Tinnitus: assessment and management: Evidence review G | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for audiological assessment: Tinnitus: assessment and management: Evidence review H | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for combinations of management strategies: Tinnitus: assessment and management: Evidence review P | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for neuromodulation: Tinnitus: assessment and management: Evidence review O | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for patient information: Tinnitus: assessment and management: Evidence review B | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for psychoacoustic measures: Tinnitus: assessment and management: Evidence review I | London: National Institute for Health and Care Excellence (UK); 2020 Mar |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| National Guideline Centre (UK) | Evidence review for psychological therapies: Tinnitus: assessment and management: Evidence review L | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for questionnaires to assess tinnitus: Tinnitus: assessment and management: Evidence review E | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for sound therapy and amplification devices: Tinnitus: assessment and management: Evidence review M | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for tinnitus support: Tinnitus: assessment and management: Evidence review A | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Tinnitus: assessment and management | London: National Institute for Health and Care Excellence (UK); 2020 Mar 11 |
| National Hearing Conservation Association | Fitting Hearing Protection | NHCA; Guide"2: https://www.hearingconservation.org/ |
| National Hearing Conservation Association | Selecting Hearing Protection | NHCA; Guide"1: https://www.hearingconservation.org/ |
| National Research Council | Tinnitus, Facts, Theories and Treatments | The National Academies Press https://doi.org/10.17226/81 |
| NATO | Hearing Protection - Needs, Technologies and Performance | NATO, RTO TR-HFM-147 |
| NATO | Hearing Protection Needs, Technologies and Performance | RTO TR-HFM-147 2010 |
| NATO | New Directions Improving Audio Effectiveness | TREATY, N. A. New Directions for Improving Audio Effectiveness 2005. |
| NATO | Personal Hearing Protection including Active Noise Reduction | EN-HFM, R. E. N. Personal Hearing Protection including Active Noise Reduction. |
| NATO | Reconsideration of the Effects of Impulse Noise | RTO TR-017 2003 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Navy Marine Corps | Mishap and Safety Investigation, Reporting, and Record Keeping Manual Ch. 2 | Navy Marine Corps (2005) Mishap and Safety Investigation, Reporting, and Record Keeping Manual Ch. 2 |
| Neitzel R, Somers S, Seixas N | Variability of real-world hearing protector attenuation measurements | Ann Occup Hyg. 2006 Oct;50(7):679-91 |
| Nelson A, Nyquist P, Razumovsky A, Marshall S | Cerebral Vasospasm in Traumatic Brain Injury: A Case Study | Psychiatr Ann. 2013 Jul; 43(7):328-330 |
| Nelson JT, Swan AA, Swiger B, Packer M, Pugh MJ | Hearing testing in the U.S. Department of Defense: Potential impact on Veterans Affairs hearing loss disability awards | Hear Res. 2017 Jun;349:13-20 |
| Netter FH | Atlas of Anatomy | Saunders Elsevier 2011 |
| Niebuhr DW, Completo JD, Helfer TM, Chandler DW. | A comparison of the military entrance processing station screening audiogram with the Defense Occupational and Environmental Health Readiness System reference audiogram at Fort Sill, Oklahoma, in 2000. | Mil Med. 2006 Feb;171(2):117-21 |
| Nilsson, R, G. Liden & A. Sanden. | Noise Exposure and Hearing Impairment in the Shipbuilding Industry. Scandinavian Audiology. 6:2, 58-68. | |
| NIOSH | NIOSH (2003) Noise Hazard Evaluation Report March | |
| NIOSH | Criteria for a Recommended Standard - Occupational Noise Exposure | NIOSH 1998 |
| NIOSH | Criteria for a Recommended Standcard: Occupational Noise Exposure | 1998 |
| Niquette P | Uniform Attenuation Hearing Protection Devices | The Hearing Review 2007 March: 42-45 |
| Nore–a AJ | Revisiting the cochlear and central mechanisms of tinnitus and therapeutic approaches | Audiol Neurootol. 2015;20 Suppl 1:53-9 |
| Norin J, Emanuel D, Letowski T | Speech intelligibility and passive, level-dependent earplugs | Ear Hear. 2011 Sep-Oct;32(5):642-9 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| OASA | *2005 United States Army Weapon Systems*, Stryker 224-25 | https://fas.org/man/dod-101/sys/land/wsh/wsh2005.pdf |
| Occupational Safety and Health Administration | Occupational Noise Exposure | OSHA; 1910.95G:1-9 www.OSHA.gov |
| Oestenstad R, Norman M, Borton T | Efficacy of the U.S. Army Policy on Hearing Conservation Programs | Mil Med. 2008;173(10):992 |
| Ohlemiller KK, Wright JS, Heidbreder AF | Vulnerability to noise-induced hearing loss in 'middle-aged' and young adult mice: a dose-response approach in CBA, C57BL, and BALB inbred strains. | Hear Res. 2000 Nov;149(1-2):239-47 |
| Ohlin D | Hearing Protection: It's Not Just About Noise Reduction | EHS Today; 2019 Apr 12 |
| Ohlin D | Strategic and tactical thinking in the hearing conservation mindset: a military perspective | Noise Health. 2009 Jan-Mar;11(42):22-5 |
| Ohllin D | Get the "Stupid Stuff Right" - Checklists benefit hearing conservation | ISHN 2011 Nov 1 |
| OHSHA | Hearing Conservation 3074 (Revised) | OHSHA 2002 OHSHA Publication 3074 |
| Okpala N | Knowledge and attitude of infantry soldiers to hearing conservation | Mil Med. 2007 May;172(5):520-2 |
| Olden KW, Drossman DA | Psychologic and psychiatric aspects of gastrointestinal disease | Med Clin North Am 2000;(84):1313-27 |
| Oleksiak M, Smith M, St Andre J, Caughlan C, Steiner M | Audiological issues and hearing loss among Veterans with mild traumatic brain injury | J Rehabil Res Dev. 2012;49(7):995-1004 |
| Oppitz SJ, Silva LCLD, Garcia MV, Silveira AFD. | High-frequency auditory thresholds in normal hearing adults | Codas. 2018 Jul 30;30 |
| Osman AA, Schrader AD, Hawkes AJ, Akil O, Bergeron A, Lustig LR, Simmons DD | Muscle-like nicotinic receptor accessory molecules in sensory hair cells of the inner ear. | Mol Cell Neurosci. 2008 Jun;38(2):153-69 |
| Ou H, Perreau A, Tyler RS | Development of a Shortened Version of the Spatial Hearing Questionnaire (SHQ-S) for Screening Spatial-Hearing Ability | Am J Audiol. 2017 Sep 18;26(3):293-300 |
| Oxenham AJ. | Predicting the Perceptual Consequences of Hidden Hearing Loss | Trends Hear. 2016 Jan-Dec;20:2331216516686768 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Ozimek, E., et al. | Distortion Product Otoacoustic emission in tinnitus patients | |
| P. Fedele, J. Kalb | Level-Dependent Nonlinear Hearing Protector Hazard Algorithm for Humans | US Army Research Lab 2015; TR-7271: 1-33 |
| Paakkonen R, Lehtomaki K | Protection efficiency of hearing protectors against military noise from handheld weapons and vehicles | Noise Health. 2005 Jan-Mar;7(26):11-20 |
| Packer M, Hammill T, Nelson J, Miller J, Gover T, Scherer JM | Integrated Care for Multisensory Injury | Psychiatr Ann. 2013 Jul;43(7):334-337 |
| Park S, Johnson MD, Hong O | Analysis of Occupational Safety and Health Administration (OSHA) noise standard violations over 50 years: 1972 to 2019 | Am J Ind Med. 2020 Jul;63(7):616-623 |
| Park SN, Back SA, Choung YH, Kim HL, Akil O, Lustig LR, Park KH, Yeo SW | Synuclein deficiency and efferent nerve degeneration in the mouse cochlea: a possible cause of early-onset presbycusis | Neurosci Res. 2011 Nov;71(3):303-10 |
| Park SN, Back SA, Park KH, Seo JH, Noh HI, Akil O, Lustig LR, Yeo SW | Comparison of functional and morphologic characteristics of mice models of noise-induced hearing loss | Auris Nasus Larynx. 2013 Feb;40(1):11-7 |
| Patil, M.L. Breeze, J. | Use Hearing Protection Military Operations | J.R. Army Med Corps 2011; 4 (157):381-384 |
| Patricia Kroes, et al | List of Personal Hearing Protectors and Attenuation Data | US Department of Health, Education, and Welfare, Public Health Service, Center for Disease Control, National Institute for Occupational Safety and Health, Division of laboratories and Criteria Development, 1975 |
| Patterson T, Brennan M, Schobitz R | Concurrent and Co-Located Early Intervention for Concussion and Acute Stress Reactions | Psychiatr Ann. 2013 Jul; 43(7):313-317 |
| Pattyn T, Van Den Eede F, Vanneste S, Cassiers L, Veltman DJ, Van De Heyning P, Sabbe BCG | Tinnitus and anxiety disorders: A review | Hear Res. 2016 Mar;333:255-265 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Paul BT, Bruce IC, Roberts LE | Envelope following responses, noise exposure, and evidence of cochlear synaptopathy in humans: Correction and comment | J Acoust Soc Am. 2018 Jun;143(6):EL487 |
| Paul BT, Bruce IC, Roberts LE | Evidence that hidden hearing loss underlies amplitude modulation encoding deficits in individuals with and without tinnitus | Hear Res. 2017 Feb;344:170-182 |
| Paul BT, Waheed S, Bruce IC, Roberts LE | Subcortical amplitude modulation encoding deficits suggest evidence of cochlear synaptopathy in normal-hearing 18-19 year olds with higher lifetime noise exposure | J Acoust Soc Am. 2017 Nov;142(5):EL434 |
| Paul D. Smith, et al | Selected Topics in Deployment Occupational Medicine | 2003 Military Preventive Medicine: Mobilization and DeploymentÊ1. |
| Peng S | Hearing Aids - The Basic Information You Need to Know | FDA Basics Webinar; 2012 May |
| Peng Z, Chen XQ, Gong SS | Effectiveness of repetitive transcranial magnetic stimulation for chronic tinnitus: a systematic review | Otolaryngol Head Neck Surg. 2012 Nov;147(5):817-25 |
| Penner MJ 1989 | Empirical tests demonstrating two coexisting sources of tinnitus: a case study | J Speech Hear Res 1989;(32):458-62 |
| Perreau A, Tyler R, Mancini P, Witt S, Elgandy M | Establishing a Group Educational Session for Hyperacusis Patients | Am J Audiol. 2019 Jun; 28(2):245-250 |
| Peter E. Alberti | The Anatomy and Physiology of the Ear and Hearing | Occupational exposure to noise: Evaluation, prevention, and control(2001): 53-62 |
| Petersen L, Wilson WJ, Kathard H | A systematic review of stimulus parameters for eliciting distortion product otoacoustic emissions from adult humans | Int J Audiol 2017;(56):382-391 |
| Pfannenstiel TJ | Noise-induced hearing loss - a military perspective | Curr Opin Otolaryngol Head Neck Surg. 2014 Oct;22(5):384-7 |
| k SA, Yoon YS, Gooler DM, Al | Consonant recognition loss in hearing impaired listeners | J Acoust Soc Am. 2009 Nov;126(5):2683-94 |
| Phillips A, Cooney R, Harris Z, Myrtil D, Hodgson M | Noise and Occupational Medicine: Common Practice Problems | J Occup Environ Med. 2019 Dec;61(12):1019-1029 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Phillips SL, Richter SJ, Teglas SL, Bhatt IS, Morehouse RC, Hauser ER, Henrich VC | Feasibility of bilateral 4000-6000 Hz notch as a phenotype for genetic association analysis | Int J Audiol. 2015;54(10):645-652 |
| Phillips SL, Richter SJ, Teglas SL, Bhatt IS, Morehouse RC, Hauser ER, Henrich VC. | Feasibility of a bilateral 4000-6000 Hz notch as a phenotype for genetic association analysis | Int J Audiol. 2015;54(10):645-52 |
| Pichora-Fuller MK, MacDonald E | Sensory Aging: Hearing | Reference Module in Neuroscience and Biobehavioral Psychology, 2017 |
| Pickles JO | An introduction to the physiology of hearing | Pickles, J. O. (2013). An introduction to the physiology of hearing. Bingley, U.K.: Emerald. |
| Plack CJ | The Sense of Hearing (3rd ed.). | Plack, C. J. (2018). The Sense of Hearing (3rd ed.). New York, NY: Routledge. |
| Plack CJ, LŽger A, Prendergast G, Kluk K, Guest H, Munro KJ | Toward a Diagnostic Test for Hidden Hearing Loss | Trends Hear. 2016 Sep 7;20:2331216516657466 |
| Plack, Crhstopher Barker, Daphne et al. | Perceptual Consequences of Hidden Hearing Loss | Trends Hear. 2014; 9 (18): 1-11 |
| Plinkert PK, Gitter AH, Zenner HP | Tinnitus associated spontaneous otoacoustic emissions. . Active outer hair cell movements as common origin? | Acta Otolaryngol 1990;(110):342-7 |
| Prell CG | Noise-induced hearing loss  in Cummings Otolaryngology Head and Neck Surgery | Flint PW et 1 editors, Elsevier, Philadelphia A 2021 |
| Prendergast G, Guest H, Munro KJ, Kluk K, LŽger A, Hall DA, Heinz MG, Plack CJ | Effects of noise exposure on young adults with normal audiograms I: Electrophysiology | Hear Res. 2017 Feb;344:68-81 |
| Price GR | A New Method for Rating Hazard From Intense Sounds: Implications for Hearing Protection, Speech Intelligibility, and Situation Awareness | NATO, S&TO MP-HFM-123$KN2 |
| Price R | Critique of "An Analysis of the Blast Overpressure Study Data Comparing Three Exposure Criteria" | ARL-CR-657; 2010 Aug |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Punte AK, Vermeire K, Hofkens A, De Bodt M, De Ridder D, Van de Heyning P | Cochlear implantation as a durable tinnitus treatment in single-sided deafness | Cochlear Implants Int. 2011 May;12 Suppl 1:S26-9 |
| <u>Purves D, Augustine GJ, Fitzpatrick D, et al., editors</u> | Neuroscience. 2nd edition | Sunderland (MA): Sinauer Associates; 2001. The External Ear. Available from: https://www.ncbi.nlm.nih.gov/books/NBK10908/ |
| Pusz MD, Robitschek J | Traumatic Hearing Loss in the Context of Blast-Related Tympanic Membrane Perforation | Mil Med. 2017 Jan;182(1):e1645-e1648 |
| Qian ZJ, Alyono JC. | An association between marijuana use and tinnitus | Am J Otolaryngol. 2020 Jan-Feb;41(1):102314 |
| R. Oliveira | The Active Ear Canal | J. Am. Acad. Audiol. 1997; 6 (8): 401-410 |
| R. Paakkonen, K. Lehtomaki | Protection efficiency hearing protectors against military noise from handheld weapons and vehicles | Noise and Health 2005;Ê26 (7): 11. |
| Rabinowitz, P. | Noise-induced hearing loss | Am Fam Physician 2000; 61(9): 2749-2756 |
| Rachel A. Weatherless, et al | Effects of the Advanced Combat Helmet (ACH) and Selected Communication and Hearing Protection Systems (C&HPSs) on Speech Communication | Army Research Lab 2007; ARL-TR-4078 |
| Rachelle Warner, et al | Jet Fuel, Noise, and the Central Auditory Nervous System - A Literature Review | Military medicine 2015: 9 (180): 950-955 |
| Radziwon K, Auerbach BD, Ding D, Liu X, Chen GD, Salvi R | Noise-Induced loudness recruitment and hyperacusis: Insufficient central gain in auditory cortex and amygdala. Neuroscience | 2019 Dec 1;422:212-227 |
| Radziwon KE, Sheppard A, Salvi RJ | Psychophysical changes in temporal processing in chinchillas with noise-induced hearing loss: A literature review | J Acoust Soc Am. 2019 Nov;146(5):373 |
| Rajguru, Renu | Military Aircrew and Noise-Induced Hearing Loss: Prevention and Management | Aviat Space Environ Med. 2013; 12 (84): 1268-1276 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Ramakers, G.G.J.., Kraaijenga, V.J.C., Cattani, G., | Effectiveness of Earplugs in Preventing Recreational Noise-Induced Hearing Loss: A Randomized Clinical Trial | JAMA Otolaryngology Head and Neck Surgery 2016 |
| Rask-Andersen H, Liu W, Erixon E, Kinnefors A, Pfaller K, Schrott-Fischer A, Glueckert R | Human cochlea: anatomical characteristics and their relevance for cochlear implantation | Anat Rec (Hoboken). 2012 Nov;295(11):1791-811 |
| Rauschecker JP | Auditory cortical plasticity: a comparison with other sensory systems | Trends Neurosci. 1999 Feb;22(2):74-80. |
| Rauschecker JP, Leaver AM, MŸhlau M | Tuning out the noise: limbic-auditory interactions in tinnitus | Neuron. 2010 Jun 24;66(6):819-26 |
| Rawool V | Hearing Conversation In Occupational, Recreational, Educational, and Home Settings | Thieme, 2012 |
| Rawool VW, Thieme | Hearing Conservation : In occupational, Recreational, Educational and Home Settings | Thieme 2012 |
| Raymond Fatz, Doug Oblin | Military Ingenuity-DoD hearing conservation efforts help improve readiness and provide advanced hearing protection for the armed services | Occupational Health and Safety 2000; 6 (69): 101-102 |
| Rennie C, Meyers A, et al | Pneumatic Otoscope Examination | Medscape 2016 Feb |
| Rezaee M, Mojtahed M, Ghasemi M, Saedi B | Assessment of impulse noise level and acoustic trauma in military personnel | Trauma Mon. 2012 Jan;16(4):182-7 |
| Richard D. Kopke, et al | Enhancing Intrinsic Cochlear Stress Defenses to Reduce Noise-Induced Hearing Loss | The Laryngoscope 2002;Ê9 (112): 1515-1532. |
| Richard McKinley | Military Noise Environments and Hearing Protection/Conservation | Air Force Research Laboratory 2020 |
| Richard Price, Joel Kalb | The Philosophy, Theoretical Bases, and Implementation of the AHAAH Model for Evaluation of Hazard from Exposure to Intense Sounds | US Army Research Laboratory 2018; ARL-TR-8333 |
| Rickie R. Davis, Odile Clavier | Impulsive Noise A Brief Review | Hearing Research 2017; (349): 34-36 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Ridley CL, Kopun JG, Neely ST, Gorga MP, Rasetshwane DM | Using Thresholds in Noise to Identify Hidden Hearing Loss in Humans | Ear Hear. 2018 Sep/Oct;39(5):829-844 |
| RK Sewell, et al | Hearing loss in union army veterans from 1862 to 1920 | The Laryngoscope 2004;È12 (114): 2147-2153. |
| RL McKinley, et al | Improved Hearing Protection Aviation Personnel | AIR FORCE RESEARCH LAB WRIGHT-PATTERSON AFB OH |
| Robert Williams, et al | USAARL Assessment of Four Passive Hearing Protection Devices for Continuous Noise Attenuation, Impulsive Noise Insertion Loss | Army Aeromedical Research Lab 2014; USAARL-2015-01 |
| ocha RL, Atherino CC, Frota SI | High-frequency audiometry in normal hearing military firemen exposed to noise | Braz J Otorhinolaryngol. 2010 Nov-Dec;76(6):687-94 |
| Royster JD | Preventing Noise-Induced Hearing Loss | N C Med J. 2017 Mar-Apr;78(2):113-11 |
| RTO of NATO | Damage Risk from Impulse Noise | SERIES, RTO LECTURE (2000). |
| Ryan AF, Kujawa SG, Hammill T, Le Prell C, Kil J | Temporary and Permanent Noise-induced Threshold Shifts: A Review of Basic and Clinical Observations | Otol Neurotol. 2016 Sep;37(8):e271-5 |
| S. M. Abel, Quan Lam | Sound Attenuation of the Indoor-Outdoor Range E-A-R Plug | Military medicine 2004; 7È(169): 551-555. |
| S. Munro, K. Ahuja | Noise reduction through circulation control | 39th Aerospace Sciences Meeting and Exhibit 2001 (p. |
| Saliba | Asymmetric Hearing Loss: Rule 3,000 for Screening Vestibular Schwannoma | 2009 |
| Salvi R | Basic and Applied Aspects of Noise-induced Hearing Loss | Plenum Press, 1986 |
| Salvi R, Auerbach BD, Lau C, Chen YC, Manohar S, Liu X, Ding D, Chen GD | Functional Neuroanatomy of Salicylate - and Noise-Induced Tinnitus and Hyperacusis | Curr Top Behav Neurosci. 2020 Jul 12 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Samir Gerges, John G. Casali | Hearing Protectors | Handbook of Noise and Vibration Control (364Ð376). John Wiley & Son, Inc(2007). |
| Sataloff RT and Sataloff J | Occupational Hearing Loss, 3rd Edition | Taylor & Francis 2006 |
| Saunders G, Griest S | Hearing loss in veterans and the need for hearing loss prevention programs | Noise Health. 2009 Jan-Mar;11(42):14-21 |
| Saunders JC | The role of central nervous system plasticity in tinnitus | J Commun Disord. 2007 Jul-Aug;40(4):313-34 |
| Saunders JE, Slattery WH 3rd, Luxford WM | Automobile airbag impulse noise: otologic symptoms in six patients | Otolaryngol Head Neck Surg. 1998 Feb;118(2):228-34 |
| Savage J, Waddell A | Tinnitus | BMJ Clin Evid. 2014 Oct 20;2014:0506 |
| Schairer KS, Feeney MP, Sanford CA | Acoustic reflex measurement | Ear Hear. 2013 Jul;34 Suppl 1:43S-47S |
| Scharine, Angelique Weatherless, Rachel | Evaluation of Variants of the 3M Peltor ComTAC and Tactical Communication and Protection System (TCAPS) Headsets: Measures of Hearing Protection and Auditory Performance | Army Research Laboratory 2013; |
| Scharine, Angelique Weatherless, Rachel | U.S. Marine Corps Level-Dependent Hearing Protector Assessment: Objective Measures of Hearing Protection Devices | Army Research Laboratory 2014; |
| Scherer R, Formby C | effect of Tinnitus Retraining Therapy vs Standard of Care on Tinnitus-Related Quality of Life: A Randomized Clinical Trial | JAMA Otolaryngol Head Neck Surg. 2019 Jul; 145(7):597-608 |
| Scherer R, Formby C, Gold S, Erdman, S, Rodhe C, Carlson M, Shade D, et al | The Tinnitus Retraining Therapy Trial (TRTT): study protocol for a randomized controlled trial | Trials 2014; (15) 396 |
| Schilder AGM, Blackshaw H, Lenarz T, Warnecke A, Lustig LR, Staecker H | Biological Therapies of the Inner Ear: What Otologists Need to Consider | Otol Neurotol. 2018 Feb;39(2):135-137 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Schilder AGM, Su MP, Blackshaw H, Lustig L, Staecker H, Lenarz T, Safieddine S, Gomes-Santos CS, Holme R, Warnecke A | Hearing Protection, Restoration, and Regeneration: An Overview of Emerging Therapeutics for Inner Ear and Central Hearing Disorders Neurotol 40, 559-570. | Otol Neurotol 2019;(40):559-570 |
| Schindler J, Lustig LR | "Otolaryngology-Head & Neck Surgery." A chapter in Current Medical Diagnosis and Therapy (CMDT), | Tierney LM, McPhee SJ, and Papadakis MA, Eds. McGraw Hill Co, yearly updates since 2008-present |
| Schoepflin JR | Back to Basics: Speech Audiometry | AudiologyOnline 2020 |
| Schuknecht HF, Woellner RC | An experimental and clinical study of deafness from lesions of the cochlear nerve | J Laryngol Otol. 1955 Feb;69(2):75-97 |
| Seidman MD. | Distortion-product Otoacoustic Emissions. | Otolaryngology – Head and Neck Surgery Journal. 112(4) 628, |
| Seist R, Tong M, Landegger LD, Vasilijic S, Hyakusoku H, Katsumi S, McKenna CE, Edge ASB, Stankovic KM | Regeneration of Cochlear Synapses by Systemic Administration of a Bisphosphonate | Front Mol Neurosci. 2020 Jul 14;13:87 |
| Sereda M, McFerran D, Axon E, Baguley DM, Hall DA, Potgieter I, Cima R, Cox S, Hoare DJ | A process for prioritising systematic reviews in tinnitus | Int J Audiol. 2020 Aug;59(8):640-646 |
| Sessions | Noise Health and Environmental Standards Various Articles | Sessions |
| SG Gibbs, et al | Comparison of Nondeployable Hearing Profiles by Army Component (Active Duty, National Guard, and Reserve) and by Gender | Military medicine 2006;Ê10(171): 967-969. |
| Shakti K. Davis, et al | In-ear and On-body Measurements of Impulse-noise Exposure | Intl. J. of Audiology 2019; S1 (58): S49-S57 |
| Shargorodsky J, Curhan GC, Farwell WR | Prevalence & Characteristics of Tinnitus Among US Adults | Am J Med. 2010 Aug;123(8):711-8 |
| Sharma A and Glick H | Cortical Neuroplasticity in Hearing Loss: Why It Matters in Clinical Decision-Making for Children and Adults | Hearing Review 2018;(25)7:20-24 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Sharma S, Tripathy R, Saxena U | Critical Appraisal of Speech in noise tests: a systematic review and survey | Int J Res Med Sci 2017 Jan;5(1):13-21 |
| Sharon Abel, et al | Acoustical Performance of the Communications Ear Plug (CEP) in combination with the Gentex SPH-5 flight helmet | Technical Report TR 2003-077. Toronto, Ontario, Canada, DRDC-Toronto. |
| Sharon M. Abel | Sound Attenuation of the Indoor-Outdoor Range EAR Plug | Military Medicine 2004; 7 (169): 551-555 |
| Shearer AE, Hansen MR | Auditory synaptopathy, auditory neuropathy, and cochlear implantation | Laryngoscope Investig Otolaryngol. 2019 Jul 1;4(4):429-440 |
| Shearer AE, Hildebrand MS, Smith RJH | Hereditary Hearing Loss & Deafness Overview | 1999 Feb 14 [updated 2017 Jul 27]. In: Adam MP, Ardinger HH, Pagon RA, Wallace SE, Bean LJH, Stephens K, Amemiya A, editors. GeneReviews[Internet]. Seattle (WA): University of Washington, Seattle; 1993Ð2020 |
| Sheffield, B., et al. | The relationship between hearing acuity and operational performance in dismounted combat | Proceedings of the Human Factors and Ergonomics Society 2015: 1346-1350 |
| Sheppard IJ, Milford CAM, Anslow P | MRI in the detection of acoustic neuromas - a suggested protocol for screening | Clin. Otolaryngol. 1996 (21):301-304 |
| Sherlock LP, Eisenman DJ | Current Device-based Clinical Treatments for Tinnitus | Otolaryngol Clin North Am. 2020 Aug;53(4):627-636 |
| Shi L, Chang Y, Li X, Aiken S, Liu L, Wang J | Cochlear Synaptopathy and Noise-Induced Hidden Hearing Loss | Neural Plast. 2016;2016:6143164 |
| Shim | Hearing Abilities at Ultra-High Frequency in Patients with Tinnitus | 2009 |
| Shore S, Wu C | Mechanisms of Noise-Induced Tinnitus: Insights from Cellular Studies | Neuron. 2019 Jul; 103(1):8-20 |
| Shore SE, Roberts LE, Langguth B | Maladaptive plasticity in tinnitus--triggers, mechanisms and treatment | Nat Rev Neurol. 2016 Mar;12(3):150-60 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Shore SE, Wu C | Mechanisms of noise-induced tinnitus: Insights from cellular studies | Neuron. 2019 Jul;103(1):8-20 |
| Si S, Lewkowski K, Fritschi L, Heyworth J, Liew D, Li I | Productivity Burden of Occupational Noise-Induced Hearing Loss in Australia: A Life Table Modelling Study | Int J Environ Res Public Health. 2020 Jun 29;17(13):4667 |
| Silva VAR, Mitre EI, Crespo AN | Is noise-induced hearing loss still a public health problem after decades of legislation? | Braz J Otorhinolaryngol. 2020 Apr 10:S1808-8694(20)30036-7 |
| Sindhusake D, Golding M, Wigney D, Newall P, Jakobsen K, Mitchell P | Factors Predicting Severity of Tinnitus: A Population-Based Assessment | J Am Acad Audiol. 2004 Apr;15(4):269-80 |
| Singh S, Kapoor N | Health Implications of Electromagnetic Fields, Mechanisms of Action & Research Needs | Advances in Biology 2014 Jan;(2014):1-25 |
| SM Abel | Hearing loss in military aviation and other trades: investigation of prevalence and risk factors | Aviation, space, and environmental medicine 2005;Ê12 (76): 1128-1135. |
| Smalt CJ, Lacirignola J, Davis SK, Calamia PT, Collins PP | Noise dosimetry for tactical environments | Hear Res. 2017 Jun;349:42-5 |
| Smith C | Can You Hear Me Now: The leading army injury and disability | USAWC Strategy Research Project 2011 Mar |
| Smith S, Fagelson M | Development of the self-efficacy for tinnitus management questionnaire | J Am Acad Audiol. 2011 Jul-Aug;22(7):424-40 |
| Smits M, Kovacs S, de Ridder D, Peeters RR, van Hecke P, Sunaert S. Lateralization of functional magnetic resonance imaging (fMRI) activation in the auditory pathway of patients with lateralized tinnitus. Neuroradiology. 2007 Aug;49(8):669-79 | Lateralization of functional magnetic resonance imaging (fMRI) activation in the auditory pathway of patients with lateralized tinnitus | Neuroradiology. 2007 Aug;49(8):669-79 |
| Somma G, Pietroiusti A, Magrini A, Coppeta L, Ancona C, Gardi S, Messina M, Bergamaschi A | Extended high-frequency audiometry and noise induced hearing loss in cement workers | Am J Ind Med. 2008 Jun;51(6):452-62 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Song Q, Shen P, Li X, Shi L, Liu L, Wang J, Yu Z, Stephen K, Aiken S, Yin S, Wang J | Coding deficits in hidden hearing loss induced by noise: the nature and impacts | Sci Rep. 2016 Apr 27;6:25200 |
| Soylemez E, Mujdeci B | Dual-task performance and vestibular functions in individuals with noise induced hearing loss | Am J Otolaryngol. 2020 Aug 11;41(6):102665 |
| Spankovich C, Gonzalez V, Su D, Bishop C | Self reported hearing difficulty, tinnitus, and normal audiometric thresholds, the National Health and Nutrition Examination Survey 1999-2002 | Hear Res. 2018 Feb; 358:30-36 |
| Spankovich C, Griffiths SK, Lobari–as E, Morgenstern KE, de la Calle S, Ledon V, Guercio D, Le Prell CG | Temporary threshold shift after impulse-noise during video game play: laboratory data | Int J Audiol. 2014 Mar;53 Suppl 2(0 2):S53-65 |
| Spoor A | OTC hearing aids may stimulate demand for audiology services | The Hearing Journal 2018 Oct; 10(71):6 |
| St Onge P, McIlwain D, Hill M, Walilko T, Bardolf L | Marine Corps Breacher Training Study: auditory and vestibular findings | US Army Med Dep J. 2011 Jul-Sep:97-107 |
| Staab, Wayne | The Human Ear Canal | https://hearinghealthmatters.org/waynesworld/2014/human-ear-canal-v/ |
| Stephen D. Kasden and Anthony D'Aniello | Changes in Attenuation of Hearing Protectors During Use | |
| Stephenson M, Byrne D, Ohlin D, Murphy W, Chandler D, Davis R, Allen J, Danielson R | Perspectives on "Efficacy of the U.S. Army policy on hearing conservation programs". | Mil Med. 2010 Jan;175(1):xii-xvi |
| Stewart M, Meinke DK, Flamme GA, Murphy WJ, Finan DS, Lankford JE, Tasko SM | NHCA Position Statement - Recreational Firearm Noise | NHCA 2017 Mar |
| Su kowski W, Owczarek K, Olszewski J | Contemporary noise-induced hearing loss (NIHL) prevention | Otolaryngol Pol. 2017 Aug 31;71(4):1-7 |
| Sullivan M, Katon W, Russo J, Dobie R, Sakai C | A Randomized Trial of Nortriptyline for Severe Chronic Tinnitus | Arch Intern Med 1993 Oct;(153) 2251-59 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Sullivan MD, Dobie RA, Sakai CS, Katon WJ | Treatment of depressed tinnitus patients with nortriptyline. | Ann Otol Rhinol Laryngol 189;(98):867-72 |
| Sullivan MD., Katon W, Dobie R, Sakai C, Russo J, Harrop-Griffiths J | Disabling tinnitus. Association with affective disorder | Gen Hosp Psychiatry 1988;(10):285-91 |
| Suresh CH, Krishnan A | Search for Electrophysiological Indices of Hidden Hearing Loss in Humans: Click Auditory Brainstem Response Across Sound Levels and in Background Noise | Ear Hear. 2020 |
| Suresh CH, Krishnan A. | Search for Electrophysiological Indices of Hidden Hearing Loss in Humans: Click Auditory Brainstem Response Across Sound Levels and in Background Noise. | Ear Hear. 2020 Jul 13. |
| Suter, A. | The Ability of Mildly Hearing-impaired Individuals to Discriminate Speech | EPA/USAF 1978 |
| Swan AA, Nelson JT, Swiger B, Jaramillo CA, Eapen BC, Packer M, Pugh MJ | Prevalence of hearing loss and tinnitus in Iraq and Afghanistan Veterans: A Chronic Effects of Neurotrauma Consortium study | Hear Res. 2017 Jun;349:4-12 |
| Swayne, Billy Gallagher, Hilary | Joint Service Aircrew Mask (JSAM) - Strategic Aircraft (SA): Noise Attenuation Performance | Air Force Research Laboratory 2015; |
| T. Letowski, et al | Speech Communication with Flat-Attenuation Hearing Protectors | Institute of Noise Control Engineering-INTER_NOISE and NOISE-CON Congress and Conference Proceedings 1998; 4 (1998): 1261-1264 |
| T.C. Fratz | Military Ingenuity DoD hearing conservation efforts help improve readiness and provide advanced hearing protection for the armed forces | First Responder for the 21st Century Masters thesis, USMC Command and Staff College(2005) |
| T.C. Morata, et al | Factors affecting hearing protectors in a population of printing workers | Noise and HealthĚ2001; 13 (4): 25. |
| Takada MM, Rocha CH, Neves-Lobo IF, Moreira RR, Samelli AG | Training in the proper use of earplugs: An objective evaluation | Work. 2020;65(2):401-407 |

128

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Takihata S, Mizutari K, Morita I, Matsuo H, Nakayama A, Shimizu S, Ueno M, Ito T, Shinomiya N, Shiotani A | The influence of a noisy environment on hearing impairment and tinnitus: The hearing outcomes of 50-year-old male Japan ground self-defense force personnel | Auris Nasus Larynx. 2020 Jun 8:S0385-8146(20)30128-0 |
| Talcott K, Casali J, Keady J, Killion M | Azimuthal auditory localization of gunshots in a realistic field environment: effects of open-ear versus hearing protection-enhancement devices (HPEDs), military vehicle noise, and hearing impairment | Int J Audiol. 2012 Feb;51 Suppl 1:S20-30 |
| Tambs | Hearing Loss Induced by Occupational and Impulse Noise: Results on Threshold Shifts by Frequencies, Age, and Gender from the Nord-Trondelag Hearing Loss Study | 2006 |
| Tambs K | Moderate Effects of Hearing Loss on Mental Health and Subjective Well-Being: Results From the Nord-Tr¿ndelag Hearing Loss Study | Psychosom Med. 2004 Sep-Oct;66(5):776-82 |
| Tambs K, Hoffman H, Borchgrevink H, Holmen J, Engdahl B | Hearing loss induced by occupational and impulse noise: results on threshold shifts by frequencies, age and gender from the Nord-Tr¿ndelag Hearing Loss Study | Int J Audiol. 2006 May;45(5):309-17 |
| Tanaka C, Chen G, Hu B, Chi L, Li M, Zheng G, Bielefeld E, Jamesdaniel S, Coling D, Henderson D | The effects of acoustic environment after traumatic noise exposure on hearing and outer hair cells | Hear Res. 2009 Apr;250(1-2):10-8 |
| Tang D, Li H, Chen L | Advances in Understanding, Diagnosis, and Treatment of Tinnitus | Adv Exp Med Biol. 2019;1130:109-128. doi: 10.1007/978-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-4_7 |
| Tepe V, Cernich A, Kelly J | Polytraumatic TBI - Perspectives from Military Medicine | Psychiatr Ann 2013 Jul;43(7):308-312 |
| Tepe V, Smalt C, Nelson J, Quatieri T, Pitts K | Hidden Hearing Injury: The Emerging Science and Military Relevance of Cochlear Synaptopathy | Mil Med. 2017 Sep;182(9):e1785-e1795 |
| The American National Standards Institute, Inc. | Methods for measuring the real-ear attenuation of hearing protectors | ANSI/ASA. 2016;S12.6 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| The Journal of the Acoustical Society of America | New Standards approved by ANSI and published by ASA-82 (1,3.5), 395 (N), 1099 (N), 1849 (N) | J Acoust Soc Am 1987;(82) 295 |
| The Journal of the Acoustical Society of America | The Journal of Acoustical Society of America -168th Meeting 10/27/2014 - 10/31/2014 | The Journal of the Acoustical Society of America 2014; 4 (136): |
| The United States Army Medical Department Journal | Preventive Medicine: The Science and Practice of Health Protection | 2008 Apr.-June |
| Theodorff, S.M., Lewis, M.S., Folmer, R.L., Henry, J.A., Carlson, K.F. | Hearing Impairment and Tinnitus: Prevalence, Risk Factors, and Outcomes in US Service Members and Veterans Deployed to the Iraq and Afghanistan Wars | Epidemiol Rev., 71-85 |
| Theodoroff SM, Konrad-Martin D | Noise: Acoustic Trauma and Tinnitus, the US Military Experience | Otolaryngol Clin North Am. 2020 Aug;53(4):543-553 |
| Theodoroff SM, Reavis KM, Griest SE, Carlson KF, Hammill TL, Henry JA | Decreased sound tolerance associated with blast exposure | Sci Rep. 2019 Jul 15;9(1):10204 |
| Theodoroff, Sarah Lewis, M. Samantha et al. | Hearing Impairment and Tinnitus: Prevalence, Risk Factors, and Outcomes in US Service Members and Veterans Deployed to the Iraq and Afghanistan Wars | Epidemiol Rev. 2015; (37): 71-85 |
| Thomas Helfer, et al | Post deployment Hearing Loss in US Army Soldiers Seen at Audiology Clinics From April 1, 2003, Through March 31, 2004 | American Journal of AudiologyÊ2005; (14): 161-168 |
| Thomas L. Hutchison, Theresa Y. Schulz | CAOHC Hearing Conservation Manual (Fifth Edition) | Council for Accreditation in Occupational Hearing Conservation 2014 |
| Tikka C, Verbeek J, Kateman E, Morata TC, Dreschler W, Ferrite S | Cochrane method for systematic review and meta-analysis of interventions to prevent occupational noise-induced hearing loss | Codas. 2020 Apr3;32(2):e20190127 |
| Tikka C, Verbeek JH, Kateman E, Morata TC, Dreschler WA, Ferrite S | Interventions to prevent occupational noise-induced hearing loss (Review) | Cochrane Database Syst Rev. 2017 Jul 7;7(7) |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Tolsiano | Asymmetric Hearing Loss Promting MRI Referral In a Military Population: Redefining Audiometric Criteria | 2018 |
| Tran PK, Amrein BE, Letowski TR | Audio Helmet-Mounted Displays | 2009 Jan. |
| Tran, P, Binseel M, Letowski T | User Evaluation of a Bone Conduction Communication Headset During the Patriot 2007 Joint Field Training Exercise | ARL-TR-5973; 2012 Apr |
| Tsao JW, Stentz LA, Rouhanian M, Howard RS, Perry BN, Haran FJ, Pasquina PF, Wolde M, Taylor CE, Lizardo R, Liu S, Flores E 3rd, Creason AH, Sher K. | Effect of concussion and blast exposure on symptoms after military deployment | Neurology. 2017 Nov 7;89(19):2010-2016 |
| Tuepker A, Elnitsky C, Newell S, Zaugg T, Henry JA | A qualitative study of implementation and adaptations to Progressive Tinnitus Management (PTM) delivery | PLoS One. 2018 May;13(5):e0196105 |
| Tufts J, Vasil K, Briggs S | Auditory Fitness for Duty - A Review | J Am Acad Audiol. 2009 Oct;20(9):539-57. |
| Tunkel DE, Bauer CA, Sun GH, Rosenfeld RM, Chandrasekhar SS, Cunningham ER Jr, Archer SM, Blakley BW, Carter JM, Granieri EC, Henry JA, Hollingsworth D, Khan FA, Mitchell S, Monfared A, Newman CW, Omole FS, Phillips CD, Robinson SK, Taw MB, Tyler RS, Waguespack R, Whamond EJ | Clinical Practice Guideline: Tinnitus Executive Summary | Otolaryngol Head Neck Surg. 2014 Oct;151(4):533-41 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Tunkel DE, Bauer CA, Sun GH, Rosenfeld RM, Chandrasekhar SS, Cunningham, Jr ER, Archer SM, Blakely BW, Carter JM, Granieri EC, Henry JA, Hollingsworth D, Khan FA, Mitchell S, Monfared A, Newman CW, Omole FS, Phillips CD, Robinson SK, Taw MB, Tyler RS, Waguespack R, Whamond EJ | Clinical Practice Guidelines: Tinnitus | Otolaryn. Head and Neck Surg. 2017  151(2S) S1-S40 |
| Turkdogru. Nurkan | Validity point source assumption of a Rotor for Farfield Acoustic Measurements with Shielding | Georgia Institute of Technology 2010; |
| Tyler R, Thieme | Tinnitus Treatment: Clinical Protocols | New York 2006 |
| U.S. Army Public Health Command | Readiness through Hearing Loss Prevention - Technical Guide 250 | USAPHC 2014 Jul:1-12 |
| U.S. Department of Health and Human Sciences - National Institutes of Health | NIDCD Fact Sheet - Hearing and Balance - Noise-Induced Hearing Loss | NIH Pub. No99-4233 2014 Mar |
| U.S. Dept of the Army | Army Hearing Program | ST 4-02.501 2008 Feb. |
| U.S. Dept of the Army | TC7-21 Chapter 3 Safety Awareness | https://rdl.train.army.mil/catalog-ws/view/100.ATSC/BE842D10-198F-4595-8032-6E26C30A9284-1274577722006/7-21/toc.htm#toc |
| Udupi VA, Uppunda AK, Mohan KM, Alex J, Mahendra MH | The relationship of perceived severity of tinnitus with depression, anxiety, hearing status, age & gender in individuals with tinnitus | Int Tinnitus J. 2013;18(1):29-34 |
| United States Army Public Health Command | Hearing Loss Fact Sheet | USPHC; FACT SHEET 51-001-0713 |
| United States Army Public Health Command | Tinnitus Fact Sheet | USPHC; FACT SHEET 51-003-0713 |

**LITERATURE**

| Author | Title | Citation |
|--------|-------|----------|
| United States Government Accountability Office (GAO) | Hearing Loss Prevention Improvements to DOD Hearing Conservation Programs Could Lead to Better Outcomes | GAO Report to Congressional Committees 2011; GAO-11-114 |
| Urone PP, Hinrichs R | College Physics | OpenStax 2012 Jun https://openstax.org/books/college-physics/pages/17-3-sound-intensity-and-sound-level |
| US Army | Personal Hearing Protective Devices Their Fitting, Care, and Use | TG41, Feb 2006 |
| US Department of Health and Human Services - National Institutes of Health | Noise-Induced Hearing Loss | NIH Pub. 2014 Mar |
| US DOJ | Hearing Protectors for Use on Firing Ranges | |
| US EPA | Regulatory Analysis Supporting Noise Labeling Requirements for Hearing Protectors | US EPA 1979; EPA 550/9-79-256 |
| USACHPPM | Hearing Protection Devices dual ended tested by DOD | |
| USACHPPM | Noise Levels of Common Army Equipment | USACHPPM Readiness thru Health 2006 Dec. |
| USACHPPM | TG 41 Personal Hearing Protective Devices, Their Fitting, Care and Use | USACHPPM 2006 Mar. |
| USAPHC | Criteria and Procedures for Auditory Health Hazard Assessment of Impulse Noise (Blast Over Pressure) | U.S. Army Public Health Command 2012; |
| Valerie S. Bjorn, et al | US Navy Flight Deck Hearing Protection Use Trends: Survey Results | NAVAL AIR WARFARE CENTER AIRCRAFT DIV PATUXENT RIVER MD. 2006 |
| Valero MD, Burton JA, Hauser SN, Hackett TA, Ramachandran R, Liberman MC | Noise-Induced cochlear synaptopathy in rhesus monkeys (Macaca mulatta) | Hear Res. 2017 Sep;353:213-223 |
| Valiente, A. Rodriguez et al. | Extended high-frequency (9 – 20 kHz) audiometry reference thresholds in 645 healthy subjects. | International Journal of Audiology. (2014) |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Vannson N, James C, Fraysse B, Strelnikov K, Barone P, Deguine O, Marx M | Quality of life and auditory performance in adults with asymmetric hearing loss | Audiol Neurootol. 2015;20 Suppl 1:38-43 |
| Varela-Nieto I, Murillo-Cuesta S, Calvino M, Cediel R, Lassaletta L | Drug development for noise-induced hearing loss | Expert Opin Drug Discov. 2020 Aug 25:1-15 |
| Vermiglio A, Soli S, Fang X | An Argument for Self-Report as a Reference Standard in Audiology | J Am Acad Audiol. 2018 Mar; 29(3):206-222 |
| Vermiglio, Andrew Soli, Sigfrid et al. | The Relationship between high-frequency pure-tone hearing loss, hearing in noise test (HINT) thresholds, and the articulation index | J Am Acad Audiol 2012; (10):779-88 |
| Vernon JA, Meikle MB | Masking devices & alprazolam treatment for tinnitus | Otolaryngol Clin North Am. 2003 Apr;36(2):307-20 |
| Viallet G, Sgard F, Laville F, Nelisse H | Investigation of the variability in earplugs sound attenuation measurements using a finite element model | Applied Acoust. 2015 Mar;89:333-344 |
| Viana L, O'Malley J, Burgess B, Jones D, Oliveira C, Santos F, Merchant S, Liberman L, Liberman M | Cochlear neuropathy in human presbycusis: Confocal analysis of hidden hearing loss in post-mortem tissue | Hear Res. 2015 Sep; 327:78-88 |
| W. J. Dixon | Analysis of Extreme Values | The Annals of Mathematical Statistics 1950; 4 (21): 488-506 |
| Wall AT, Wagner CM, Rasband RD, Gee KL, Murphy WJ | Cumulative noise exposure model for outdoor shooting ranges | J Acoust Soc Am. 2019 Nov;146(5):3863 |
| Walsh RM, Pracy JP, Huggon AM, Gleeson MJ. | Bomb blast injuries to the ear: the London Bridge incident series | J Accid Emerg Med. 1995 Sep;12(3):194-8 |
| Wang etl al | Extended high-frequency audiometry in healthy adults with different age groups | Journal of Otolaryngology - Head and Neck Surgery (2021) 50:52 |
| Wang K, Tang D, Ma J, Sun S | Auditory Neural Plasticity in Tinnitus Mechanisms and Management | Neural Plast. 2020 Jul 1;2020:7438461 |
| Warner R, Fuente A, Hickson L | Jet Fuel, Noise and Central Auditory Nervous System - A Literature Review | Mil Med. 2015 Sep;180(9):950-5 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Watts K, Welles R, Zurek P | Development of the Warfighter's Hearing Health Instructional (WHHIP) Primer App | Mil Med. 2018 Mar;183(suppl_1):231-236 |
| Weatherless R, Wilson R, Garrett L, Letowski T, Binseel M | Effects of the Advanced Combat Helmet (ACH) and Selected Communication and Hearing Protection Systems (C&HPSs) on Speech Communication: Talk-Through Systems | ARL 2007 April |
| Weber DW, Fallis DW, Packer MD | Three-dimensional reproducibility of natural head position | Am J Orthod Dentofacial Orthop. 2013 May;143(5):738-44 |
| Wei W, Shi X, Xiong W, He L, Du ZD, Qu T, Qi Y, Gong SS, Liu K, Ma X | RNA-seq Profiling and Co-expression Network Analysis of Long Noncoding RNAs and mRNAs Reveal Novel Pathogenesis of Noise-induced Hidden Hearing Loss. | Neuroscience. 2020 May 10;434:120-135 |
| Weisz N, Hartmann T, Dohrmann K, Schlee W, Norena A | High-frequency tinnitus without hearing loss does not mean absence of deafferentation | Hear Res. 2006 Dec;222(1-2):108-14 |
| Wellington | Acoustic Neuroma: A Cost-Effective Approach | 1990 |
| Wells KB, Sherbourne CD | Functioning and utility for current health of patients with depression or chronic medical conditions in managed, primary care practices | Arch Gen Psychiatry. 1999 Oct;56(10):897-904 |
| Wells TS, Seelig AD, Ryan MA, Jones JM, Hooper TI, Jacobson IG, Boyko EJ | Hearing loss associated with US military combat deployment | Noise Health. 2015 Jan-Feb;17(74):34-42 |
| Wells, L Berger, E.H et al. | Attenuation characteristics fit-compromised earmuffs and various non-standard hearing protectors | Proc. Meet. Acoust. 2013; 1 (19): |
| Whitlon DS | Drug discovery for hearing loss: Phenotypic screening of chemical compounds on primary cultures of the spiral ganglion | Hear Res. 2017 Jun;349:177-181 |
| WHO | World Report on Hearing | 2021 |
| William J. Murphy, Amir Khan, Peter B. Shaw | An Analysis of the Blast Overpressure Study Data Comparing Three Exposure Criteria | NIOSH-Report Number EPHB 2009 |

## LITERATURE

| Author | Title | Citation |
|--------|-------|----------|
| William J. Murphy, John R Franks | Development of a new standard laboratory protocol for estimation of the field attenuation of hearing protection devices: Sample size necessary to provide acceptable reproducibility | The Journal of the Acoustical Society of America 2003;1Ê(115): 311-323. |
| Williams R, Reeves E, Chen M | Analysis of Nonlinear Insertion Loss of Hearing Protection Devices using an Acoustic Test Fixture | USAARL Report No. 2016-05 |
| Williams SW | Introduction to The NCMJ's Special Issue on Vision and Hearing Loss | N C Med J. 2017 Mar-Apr;78(2):93-95. |
| Williams, Robert Stefanson, JR | Assessment of Four Passive Hearing Protection Devices for Continuous Noise Attenuation, Impulsive Noise Insertion Loss, and Auditory Localization Performance | USAARL 2014 |
| Wilson RH, McArdle R | Characteristics of the audiometric 4,000 Hz notch (744,553 veterans) and the 3,000, 1,000 and 6,000 Hz notches (539,932 veterans) | J Rehabil Res Dev. 2013;50(1):111-32 |
| Wojtczak M, Beim JA, Oxenham AJ | Weak Middle-Ear-Muscle Reflex in Humans with Noise-Induced Tinnitus and Normal Hearing May Reflect Cochlear Synaptopathy | eNeuro. 2017 Nov 27;4(6):ENEURO.0363-17.2017 |
| World Health Organization | Action for Hearing Loss | World Health Org. 2017 |
| World Health Organization | Hearing loss due to recreational exposure to loud sounds:  A Review | WHO. 2015 NLM WV 270 |
| World Health Organization | World Report on Hearing | World Health Org. 2021 |
| Worrall DM and Cosett MK | Tinnitus and Hyperacusis in Cummings Otolaryngology Head and Neck Surgery | Flint PW et 1 editors, Elsevier, Philadelphia A 2021 |
| Wu F, Xiong H, Sha S | Noise-induced loss of sensory hair cells is mediated by ROS/AMPK  pathway | Redox Biol. 2020 Jan;29:101406 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Xiong B, Liu Z, Liu Q, Peng Y, Wu H, Lin Y, Zhao X, Sun W | Missed hearing loss in tinnitus patients with normal audiograms | Hear Res. 2019 Dec;384:107826 |
| Xiong M, Yang C, Lai H, Wang J | Impulse noise exposure in early adulthood accelerates age-related hearing loss | Eur Arch Otorhinolaryngol. 2014 Jun;271(6):1351-4 |
| Xiong, M, Yang C, Lai H, Wang J | Impulse Noise Exposure in Early Adulthood Accelerates Age-Related Hearing Loss | Eur Arch Otorhinolaryngol (2014) 1351-1354 |
| Xiping, Z | Disrupted nerve cell function and tinnitus-Related Quality of Life:  A Randomized Clinical Trial | Hear Hlth. 2019:36 |
| Yankaskas K | Prelude: noise-induced tinnitus and hearing loss in the military | Hear Res. 2013 Jan; 295:3-8 |
| Yankaskas K, Fischer R, Spence J, Komrower J | Engineering out the noise | Hear Res. 2017 Jun;349:37-41 |
| Yankaskas K, Hammill T, Packer M, Zuo J | Editorial: Auditory injury - A military perspective | Hear Res. 2017 Jun;349:1-3 |
| Yankaskas K, Hammill T, Packer M, Zuo J | Editorial: Auditory injury -- A military perspective | Hear Res. 2017 Jun;349:1-3 |
| Yankaskas, Kurt | Prelude: noise-induced tinnitus and hearing loss in the military. | Hear Res 2013;(295):3-8 |
| Yankaskas, Kurt Erdman, Joy et al. | Acoustal Engineering Controls and Estimated Return on Investment for DoD Selected High Noise Sources: A Roadmap for Future Noise Control in Acquisition | DOD 2013; |
| Yates CW, Weinberg M, Packer MJ, Jacob A | Fatal Case of Tumor-Associated Hemorrhage in a Large Vestibular Schwannoma | Ann Otol Rhinol Laryngol. 2010 Jun;119(6):402-5 |
| Yehudai N, Fink N, Shpriz M, Marom T | Acute Acoustic Trauma among Soldiers during an Intense Combat | J Am Acad Audiol. 2017 May;28(5):436-443 |
| Yin | The Immediate and Long-Term Impact of Military Aircraft Noise on Hearing: A Cross-Sectional Comparison of Fighter Pilots and Ground Staff | 2021 |
| Ylikoski ME, Ylikoski JS | Hearing loss and handicap of professional soldiers exposed to gunfire noise | Scand J Work Environ Health 1994;20(2):93-100 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Yong JS, Wang DY | Impact of noise on hearing in the military | Mil Med Res. 2015 Feb 25;2:6 |
| Yu, J., et al. | Anthropometry of external auditory canal by non-contactable measurement | Applied Ergonomics 2015; 50: 50-55 |
| Yu, Jen-Fang Lee, Kun-Che Et al. | Anthropometry External Auditory Canal by Non-contactable Measurement | Appl Ergon. 2015; (50): 50-55 |
| Yueh B, Collins MP, Souza PE, Boyko EJ, Loovis CF, Heagerty PJ, Liu CF, Hedrick SC | Long-Term Effectiveness of Screening for Hearing Loss: The Screening for Auditory Impairment - - Which Hearing Assessment Test (SAI-WHAT) Randomized Trial | J Am Geriatr Soc. 2010 Mar;58(3):427-34 |
| Zagadou, B. | An Interim LAeq8 Criterion for Impulse Noise Injury | Military Med 2016; 181(5): 51-58 |
| Zhang C, Frye MD, Sun W, Sharma A, Manohar S, Salvi R, Hu BH | New insights on repeated acoustic injury: Augmentation of cochlear susceptibility and inflammatory reaction resultant of prior acoustic injury | Hear Res. 2020 Aug;393:107996 |
| Zhang M, Xie H, Zhou J, Sun X, Hu W, Zou H, Zhou L, Li J, Zhang M, Kardous CA, Morata TC, Murphy WJ, Zhang JH, Qiu W | New Metrics Needed in the Evaluation of Hearing Hazard Associated With Industrial Noise Exposure | Ear Hear. 2020 Aug 19 |
| Zheng F, Zuo J | Cochlear hair cell regeneration after noise-induced hearing loss: Does regeneration follow development? | Hear Res. 2017 Jun;349:182-196 |
| Zhou H, Zhou Y, Zhang H, Yu A, Zhu B, Zhang L | Socio-economic disparity in the global burden of occupational noise-induced hearing loss: an analysis for 2017 and the trend since 1990 | Occup Environ Med. 2020 Aug 24:oemed-2020-106556 |
| Ziai K, Moshtaghi O, Mahboubi H, Djalilian HR | Tinnitus Patients Suffering from Anxiety and Depression: A Review | Int Tinnitus J. 2017 Jun 1;21(1):68-73 |
| Zimlin W | Speech and Hearing Science: Anatomy and Physiology | Prentice-Hall 1968 |
| Zimpfer V, Sarafian D, Buck K, Hamery P | Spatial localization of sounds with hearing protection devices allowing speech communication | Proced. Of the Acoustics 2012 Nantes Conf. 2012 Apr;527-532 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Zimpfer, V. and Sarafean, D. | Impact of Hearing Protection Devices on Sound Localization Performance | Frontiers in Neuroscience 2014; 8(135): 1-10 |
| Zuckerman SL, Kerr ZY, Yengo-Kahn A, Wasserman E, Covassin T, Solomon GS | Epidemiology of Sports-Related Concussion in NCAA Athletes From 2009-2010 to 2013-2014: Incidence, Recurrence, and Mechanisms | Am J Sports Med. 2015 Nov;43(11):2654-62 |
| | 3M Peltor Combat Arms 4.1 Earplugs | https://mremountain.com/products/3m-peltor-combat-arms-4-1-earplugs?variant=12808296529954 |
| | Aearo Classic SuperFit 33 label | |
| | American Medical Association. Guides to the Evaluation of Permanent Impairment (6th Edition). Chapter 11: Ear, Nose, Throat and Related Structures. 2021. | |
| | American Speech Language Hearing Association. Degree of Hearing Loss. | https://www.asha.org/public/hearing/degree-of-hearing-loss/. |
| | AR 385-10 (2017) | |
| | AR 385-63 (2012) | |
| | AR 40-501 (2005) | |
| | AR40-501 (2007) | |
| | Army Hearing Program Fort Home Regulation No. 1-1 | 2013 Apr. and rev. 2014 Oct. |
| | Clinical Neurotology | Lustig LR, Niparko JK, Eds. Martin Dunitz Medial Pub. London 2003, 2014 |
| | Combat Vehicle Crewman Headset | https://www.bose.com/en_us/military/cvch.html |
| | CVC Combat Vehicle Crewman Helmet System featuring Bose | Gentex. 2017 www.gentexcorp.com |
| | CVC M9 Operation and Maintenance Manual | Gentex. 2017 www.gentexcorp.com/patents |
| | DA PAM 385-63 (2003) | |
| | DA PAM 385-63 (2014) | |
| | DA PAM 385-64 (2011) | |
| | DA PAM 40-501 (1998) | |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| | DA PAM 40-501 (2015) | |
| | Department of Defense (2000) Standard Practice for System Safety | DoD, M. I. L. S. T. D. US Department of Defense(2000). |
| | Department of the Army Pamphlet - Hearing Conservation Program | 1998 |
| | DH-132 AS Ballistic Combat Vehicle Helmet | Gentex transaeroinc.com |
| | ENT and Audiology News | January/February 2019, Vol. 27, No. 6 |
| | Interacoustics OtoRead | |
| | Interacoustics, A Guide to Otoacoustic Emissions | |
| | Interacoustics, Instructions for Use – OtoRead | |
| | Lukas (2006) Free-field Sound Localization with Non-Linear Hearing Protection Devices | |
| | Moldex BattlePlugs® User Manual | |
| | New Dynamics Sound Guard label | |
| | OtoRead Brochure | |
| | OtoRead Technical Specifications | |
| | Sound Intensity Levels and Intensities | 2020  https://openstax.org |
| | Soundscape | Journal of Acoustic Ecology 2005; 1 (6) |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| | SureFire  EP5 Sonic Defenders® *Max* User Manual | |
| | SureFire EP3 Sonic Defenders® User Manual | |
| | SureFire EP4 Sonic Defenders® *Plus* User Manual | |
| | SureFire EP7 Sonic Defenders® *Ultra* User Manual | |
| | Tank Platoon Field Manual 17-15, Headquarters, Department of the Army (1996) | |
| | Tank Platoon Field Manual 3-20.15, Headquarters, Department of the Army (2012) | |
| | Triple Flange (NSN 615-00-442-4818) label | |